

July 23, 2007

Penny L Verkuilen
1935 N. Fairfield Avenue,
Chicago, IL 60647

**Dear Penny,**

I would like to thank you for the time you have invested in discussing opportunities at MediaBank and would like to extend to you an offer of employment for the position of Account Manager.

As discussed, your annualized salary will be $65,000 with your formal performance review to occur approximately one year after your start date of 7/23/2007. You will be entitled to 13 vacation days and 8 paid holidays annually, earned in accordance with MediaBank policy (Please note that we are paid semi-monthly – on the 15th and last day of the month).

Additionally, you will receive a bonus in the amount of $12,500 upon completion of 1 year of employment. This bonus will be paid on 7/23/2008 and is contingent upon 12 months of continuous employment

In addition, if you decide to join the Company, we will recommend at the first meeting of the Company's Board of Directors following your start date that the Company grant you an incentive stock option to purchase 1,000 shares of the Company's Common Stock (the "**Option**"). The exercise price for each share subject to the Option shall be equal to the fair market value of a share of the Company's Common Stock on the date of the grant. Any such option grant will be subject to the terms and conditions of the Company's 2007 Stock Plan, and will be subject to vesting over four years based on your continued employment.

As a full-time employee, you are eligible to enroll in the company medical plan for health care benefits, disability and life insurance which will commence on the first day of the month following your 90th day of employment. If you choose to enroll in the company medical plan, MediaBank will contribute $100.00 toward medical coverage.

Enrollment in the Joint Savings 401(k) is on January 1 or July 1, after a minimum of six months of employment.

This offer is contingent upon your acceptance and signature on the enclosed Non-Compete and Non-Disclosure forms that each employee is required to complete prior to their first day of employment with MediaBank.

In compliance with the Immigration and Reform Control Act, employees must provide acceptable documentation to establish both identity and Employment Eligibility. Please bring your driver's license *and* social security card *or* your passport *or* your birth certificate with you on your first day of work.

We at MediaBank welcome you as a valued member of our team and look forward to working with you.

Please confirm your acceptance of this offer by signing below and returning a copy of this letter along with the signed Non-Compete and Non-Disclosure forms to my attention by 7/23/2007. Please understand if this letter is not returned by the aforementioned date, this offer may be rescinded.

Please feel free to call me with any questions or concerns you may have regarding the above.

Sincerely,

Jay Lawrence
Title: Account Manager
cc:  Martin Wesley

I, Penny Verkuilen, hereby accept this offer.

Signature: _____     Date: 7/23/2007

EXHIBIT
D1
2-25-10  RE

P0004



## Non Disclosure

All such information has commercial value in the business in which MediaBank is engaged and is hereinafter called "Proprietary Information." By way of illustration, but not limitation, Proprietary Information includes any and all technical and non-technical information including patent, copyright, trade secret, and proprietary information, techniques, sketches, drawings, models, inventions, know-how, processes, apparatus, equipment, algorithms, software programs, software source documents, and formulae related to the current, future and proposed products and services of MediaBank, and includes, without limitation, respective information concerning research, experimental work, development, design details and specifications, engineering, financial information, procurement requirements, purchasing manufacturing, customer lists, business forecasts, sales and merchandising and marketing plans and information. "Proprietary Information" also includes proprietary or confidential information of any third party who may disclose such information to MediaBank or to me in the course of MediaBank's business.

All Proprietary Information is the sole property of MediaBank, MediaBank's assigns, and MediaBank's customers, and MediaBank, MediaBank's assigns and MediaBank's customers shall be the sole and exclusive owner of all patents, copyrights, mask works, trade secrets and other rights in the Proprietary Information. I hereby do and will assign to MediaBank all rights, title and interest I may have or acquire in the Proprietary Information. At all times, both during my employment by MediaBank and after termination of such employment, I will keep in confidence and trust all Proprietary Information, and I will not use or disclose any Proprietary Information or anything directly relating to Proprietary Information without the written consent of MediaBank, except as may be necessary in the ordinary course of performing my duties as an employee of MediaBank.

All materials (including, without limitation, documents, drawings, models, apparatus, sketches, designs, lists, and all other tangible media of expression) furnished to me by MediaBank shall remain the property of MediaBank. Upon termination of my employment, or at any time on the request of MediaBank before termination, I will promptly (but no later than five (5) days after the earlier of said termination or MediaBank's request) destroy or deliver to MediaBank, at MediaBank's option, (a) all materials furnished to me by MediaBank, (b) all tangible media of expression which are in my possession and which incorporate any Proprietary Information or otherwise relate to MediaBank's business, and (c) written certification of my compliance with my obligations under this sentence.

I, Penny Verkuilen, hereby accept the terms of this agreement.

Signature: _Penny Verkuilen_    Date: _7/23/2007_

600 W Chicago Ave. Suite 830                    Chicago, IL 60610

**EXHIBIT**
D2
2-25-10





### ACCOUNT MANAGER – JOB DESCRIPTION

**MediaBank Company Information**

Who we are & What we do

We are a privately-held Chicago-based technology company that creates fantastic products and provides exceptional service to clients in the media buying and advertising industry. We are a leading provider of integrated procurement technology and advanced analytics to the media buying industry, allowing our clients to realize workflow efficiencies and advanced data intelligence and visibility as a result of our products. Our technology platform, MediaBank O|X, is a state-of-the-art on-demand suite that allows all media types (network tv, cable tv, radio, print, digital, and more) to be analyzed, procured, and accounted for on one consolidated platform. This revolutionary system is complimented by MediaBank A|X, our analytics platform, providing cross-media analytics and predictive modeling that pushes the boundaries of media buying intelligence. MediaBank has built proprietary technology, and has also acquired Datatech, a 28-year old company in the media buying technology space, as well as BlackFoot, a leading provider of web analytics. The MediaBank culture encourages dynamic thinking, individual excellence, a strong team atmosphere, and a disdain for bureaucracy in favor of coordinated and harmonious action and progress. For an in-depth overview of MediaBank, visit www.mbxq.com

For more information, please visit our website.

**Position Reports to: Manager Training/Support**

**The Account Manager** manages relationship with clients - everything from day-to-day information requests, to in-depth analysis, to contract renewal negotiations, training and support needs.

**Responsibilities Include, but are not limited to**

- Background in serving clients in a consultative fashion that helps them identify and address needs as they emerge in the evolving business environment
- Respond to client inquiries, resolve service issues, and demonstrate proactive, solution-based approach to enhance client relations
- Responsible for the quality control and timely delivery of client work, including final review of all data updates and plan sponsor and participant reporting as a result of daily activity. 

- Interpreting and resolving user questions concerning system use

  - Users include planners, buyers, traffic, vendor clearance and client
  - Create Training Plans
  - Conducting user trainings

D-000301

- o On site trainings at client location
- o Webex trainings
- o Create agendas

- Testing software applications. ←
- Writing software documentation, create function specs, create training materials and agendas.
- Understand internal software applications, client issues and write appropriate system functional specifications.
- Handle support calls and exercise independent judgment to determine issue and resolution.
- Determine if issue is a bug, information request, system enhancement, etc. and manage process through to resolution. Owner of all issues and resolution with client JIRAs.
- Administrative tasks related to supporting system applications.
- Identify / implement opportunities for increased operational efficiencies with clients' ← plans to enhance client service delivery.
- Works with staff to ensure accurate and timely updates.
- Identify billable services and effectively communicate to client. ←

**Required Skills:**

- BA/BS with background in marketing/market research.
- Strong analytical and computer skills including experience with Excel and Microsoft Word.
- Experience with Microsoft Office package.
- Outstanding communication, interpersonal, and client management skills Expertise in one or more of the following:
  - o Spot
  - o Network
  - o Print media
  - o Interactive media
  - o Direct Response
  - o Agency finance

- Advertising background.
- Business Analyst skills.
- Quality Assurance skills.
- A working knowledge of the planning, buying and/or financial process is beneficial.
- Excellent written and verbal skills.
- Prior experience with agency system(s) or related software.
- Ability to travel to client sites for training.
- Exercise independent judgment to determine issue and resolution.
- Independent thinker.
- Excellent follow through skills.
- Ability to identify root cause and provide solution.
- Other duties as defined by MediaBank Manager/Management.

**Status:** Exempt Position

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| PENNY VERKUILEN, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 09 C 3527 |
| | ) | |
| MEDIABANK, LLC, | ) | Judge Grady |
| and JOHN BAUSCHARD, individually, | ) | Magistrate Judge Schenkier |
| | ) | |
| Defendants. | ) | |

## PLAINTIFF'S RULE 26(a) DISCLOSURES

Plaintiff, Penny Verkuilen ("Verkuilen"), by her attorneys, Margaret A. Gisch, Matthew C. Wasserman and Laura A. Balson of Golan & Christie LLP, provides the following disclosures pursuant to Rule 26(a)(1) of the Federal Rules of Civil Procedure. Verkuilen makes these disclosures without waiving any right to supplement these disclosures, or any right to object in the future to the relevance or admissibility of the information disclosed.

A.  The name and, if known, the address and telephone number of each individual likely to have discoverable information that the disclosing party may use to support its claims or defenses, unless solely for impeachment, identifying the subjects of the information:

| Person | Subject |
|---|---|
| Penny Verkuilen, represented by counsel | Plaintiff |
| Corporate representative of MediaBank, LLC, represented by counsel | Defendant |
| John Baushard, represented by counsel | Defendant |



EXHIBIT
D 11
2-25-10  PE

| | |
|---|---|
| Eric Lefkofsky, represented by counsel | MediaBank executive. Expected to testify about his role in MediaBank's management team, MediaBank's policies regarding classification of employees as exempt or non-exempt under the FLSA and generally regarding MediaBank's employment practices. |
| Linda Brzezinski, represented by counsel | MediaBank executive. Expected to testify about her role in MediaBank's management team, MediaBank's policies regarding classification of employees as exempt or non-exempt under the FLSA, generally regarding MediaBank's employment practices and Verkuilen's separation from MediaBank. |
| Nick Galassi, represented by counsel | MediaBank executive. Expected to testify about his role in MediaBank's management team, MediaBank's policies regarding classification of employees as exempt or non-exempt under the FLSA and generally regarding MediaBank's employment practices. |
| Brad Keywell, represented by counsel | MediaBank executive. Expected to testify about his role in MediaBank's management team, MediaBank's policies regarding classification of employees as exempt or non-exempt under the FLSA and generally regarding MediaBank's employment practices. |
| Dan Puccini<br>Chicago, IL<br>773-301-4063 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Gina Grandinetti<br>1221 N. Dearborn, #1007S<br>Chicago, IL<br>312-523-8584 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |

| | |
|---|---|
| Ali McHone<br>Phoenix, AZ<br>Address unknown<br>480-388-1884 | Former MediaBank employee. Expected to testify about Verkuilen's hours worked, including overtime hours. |
| Renee Simpson<br>Madison, WI<br>Address and phone number unknown | Former MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Elizabeth Williamson<br>Colorado<br>Address unknown<br>917-627-0935 | Former MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Julian Zilberbrand<br>MediaVest<br>1675 Broadway<br>New York, New York<br>212-468-4000 | Vice President of Operations of MediaVest, a MediaBank customer. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Forest Head<br>Moxie Interactive<br>384 Northyards Blvd. NW, Ste 290<br>Atlanta, GA<br>678-916-4500 | Employee of Moxie Interactive, a MediaBank customer. Expected to testify about Verkuilen's job duties and hours worked, including overtime, and Verkuilen's work onsite at Moxie's place of business. |
| Alex Briele<br>Chicago, IL<br>Address unknown<br>312-925-3974 | Former MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Allison Bathia<br>New Jersey<br>Address unknown<br>201-679-8519 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime, and Verkuilen's 2008 annual review. |
| Nancy Meyler<br>New Jersey<br>Address unknown<br>201-592-1412 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |

| | |
|---|---|
| Andrew Ladas<br>New Jersey<br>Address unknown<br>201-592-1412 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Karen Kaplan<br>New Jersey<br>Address unknown<br>201-402-1761 | MediaBank employee. Expected to testify about Verkuilen's job duties, hours worked, including overtime, Verkuilen's 2008 annual review and her management and supervision of Verkuilen. |
| Drew Muskin<br>New Jersey<br>Address unknown<br>201-402-1710 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Caren Cooper<br>135 Russek Drive<br>Staten Island, NY<br>917-716-5831 | Former MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Aparna Khare<br>Chicago, IL<br>Address unknown<br>312-676-4646 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |
| Jay Lawrence<br>Chicago, IL<br>Address unknown<br>415-734-0985 | MediaBank employee. Expected to testify about hiring Verkuilen for MediaBank and the job requirements. |
| Arianne McHugh<br>New Jersey<br>Address unknown<br>201-402-1762 | MediaBank employee. Expected to testify about Verkuilen's job duties and hours worked, including overtime. |

Additionally, any other rebuttal witnesses as may be necessary. Plaintiff expressly reserves the right to supplement this list of persons with knowledge as additional persons become known.

4

**B.    A copy of, or a description by category and location of, all documents, data compilations, and tangible things that are in the possession, custody or control of the party and that the disclosing party may use to support its claims or defenses, unless solely for impeachment:**

Please see documents labeled P0001 – P0023.  Plaintiff expressly reserves the right to supplement this list of documents provided.

**C.    A computation of any category of damages claimed by the disclosing party, making available for inspection and copying as under Rule 34 the documents or other evidentiary material, not privileged or protected from disclosure, on which such computation is based, including materials bearing on the nature and extent of injuries suffered:**

Plaintiff's damages to date in the amount of **$79,486**, includes the following:

1. Overtime pay, from July 23, 2007 until March 20, 2009, in an amount of $37,243.00, calculated, based on the regular rates of pay identified in the Complaint, as follows:

| Period of time | Annual salary | Regular rate | Overtime rate | Hours of overtime per week | Weeks worked | Unpaid overtime |
|---|---|---|---|---|---|---|
| July 23, 2007 – July 23, 2008 | $77,500 | $39.14 | $58.71 | 8 | 49.5 | $23,249.16 |
| July 24, 2008 – December 21, 2008 | $65,000 | $32.83 | $49.25 | 8 | 22 | $8,668 |
| December 22, 2008 – March 20, 2009 | $67,600 | $34.14 | $51.21 | 8 | 13 | $5,325.84 |
| | | | | | Total: | $37,243.00 |

2. Liquidated damages in an amount equal to the unpaid overtime, above; and
3. Approximately $5,000 in attorneys' fees and costs, as of this date, and which continue to accrue as the litigation progresses.

**D.**    For inspection and copying as under Rule 34, any insurance agreement under which any person carrying on an insurance business may be liable to satisfy part or all of a judgment which may be entered in the action or to indemnify or reimburse for payments made to satisfy the judgment:

Plaintiff does not have any insurance agreement covering her claims against Defendants.

Respectfully submitted,

PENNY VERKUILEN,

By: _____
One of Her Attorneys

Margaret A. Gisch, Esq. (#6204431)
Matthew C. Wasserman, Esq. (#6287638)
Laura A. Balson, Esq. (#6291377)
GOLAN & CHRISTIE LLP
70 West Madison Street, Suite 1500
Chicago, Illinois 60602
(312) 263-2300

## CERTIFICATE OF SERVICE

I, Matthew C. Wasserman, an attorney, hereby certify that I caused a copy of the foregoing *Plaintiff's Rule 26(a) Disclosures* to be served upon the following by electronic mail and regular U.S. Mail, postage prepaid, on the 8th day of October, 2009, addressed as follows:

Steven R. Lefkofsky
Lefkofsky & Gorosh, P.C.
31500 Northwestern Highway, Suite 105
Farmington Hills, Michigan 48334

Kathryn Zeledon Nelson
Jaffe & Berlin, LLC
111 W. Washington Street, Suite 1401
Chicago, IL 60602

_____

7



EXHIBIT
D 12
2-25-10 RE

<< Back to previous view

## MediaBank Support

**Assignee:** pverkuilen
**Created After:** 1/Jan/07
**Sorted by:** Created ascending, then Key descending

Displaying issues 1 to 701 of 701 matching issues as at: 26/Nov/09 11:04 AM

| T | Key | Summary | Assignee | Reporter | Pr | Status | Res | Created | Updated | Due |
|---|-----|---------|----------|----------|----|--------|-----|---------|---------|-----|
| | EXTSUP-314 | User has question about combining estimates on billing report | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 02/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-326 | User cannot see 2 vendors in Digital | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 03/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-343 | Error on upload of Excel data into MediaBank | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 04/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-352 | User receives error when trying to upload placements | Penny Verkuilen | Dan Puccini | | Closed | Fixed | 04/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-353 | User cannot retroactively load a buy that began 1/1/08 because error is received that start date of buy cannot precede today's date | Penny Verkuilen | Dan Puccini | | Closed | Fixed | 04/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-356 | Action: Verify Logins and PWs for PGM users | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-375 | Cannot move selected items from the workspace because there is not a product. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-380 | I get an Error message when I try to move placements from the Avail Responses tab to the workspace tab. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-383 | Unit size for a particular placement does not exist in the system (user needs 180x150). | Penny Verkuilen | Dan Puccini | | Closed | Fixed | 08/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-386 | Entering search info into the Mediabank Digital Plan Module | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-571 | Billed dollars not matching and past audit data | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-400 | Digital user having issues with template upload | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-401 | Need access to digital | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-404 | User having issues with importing templates (unit sizes), possibly corrected but now system freezes after uploading potentially correct template. | Penny Verkuilen | Dan Puccini | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-408 | Receive error message when uploading template | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-409 | Digital Plan module - Importing 2 sizes within one placement | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-418 | Unable to log into MediaBankOX | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 10/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-422 | DFA Site Placement for Interstitials | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-424 | Spent on IO totals in Digital not calculating correctly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-425 | BA amounts and campaign amounts are incorrectly showing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 24/Jan/08 | 24/Jan/08 |
| | EXTSUP-426 | Need sizes added to digital drop down | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 23/Jan/08 | 23/Jan/08 |
| | EXTSUP-429 | Able to login, but seeing only grey | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-441 | Total spent on IOs not being reflected properly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-442 | Budget amounts Spent on IOs Remaining incorrect in digital | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-454 | User is in digital plan #12052 | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-573 | Uploading Digital Plans into Digital Media/Buyer/Plans | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-474 | User error that roadblock must have at least 1 primary subline | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 14/Jan/08 | 20/May/08 | 20/May/08 |

D-000001

| ID | Description | | | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-486 | Template issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-503 | My contact info and and signature are not included in IO when I view the PDF IO. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 15/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-504 | roadblock isn't holding the units - we tried to add line and that didn't work either | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-521 | user is having digital issues with rounding errors and also deleting placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-528 | send to client for approval - doesnt open up lotus notes | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-531 | No Delete BA Function | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-539 | I cannot upload excel plans | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-548 | PDF IO not showing Addendum | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Jan/08 | 18/Jan/08 | 18/Jan/08 |
| EXTSUP-549 | I need to make changes and send out IOs to a campaign that ended. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-554 | User recieves message "start and end dates must not exceed cost audit date" | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-564 | PDF files of IOs/Revised IOs not working properly | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Jan/08 | 18/Jan/08 | 18/Jan/08 |
| EXTSUP-568 | Digital Signatures not being appended to PDF IO files | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-587 | user has a plan that is reflecting the wrong numbers in the plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-590 | insertions that need to be removed from the system | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-591 | User having trouble logging in | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-605 | Send RFP Request Error | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-616 | "send to client for approval" - Lotus email not hooked up | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-618 | Gross/Net calculations in MBOX | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-628 | Trying to upload my plan from the proposal template and I get the following error: "failed to parse xsl file. Cause: java.lang.indexoutofboundsexception index: 0, Size: 0 | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-640 | Incorrect Site Name in Mediabank | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 18/Jan/08 | 13/May/08 | 13/May/08 |
| EXTSUP-641 | Vendor Missing in Draft Billing but found in MBOX. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-662 | Need to adjust Overall budget but do not have the option because the campaign was automatically transferred from Mediavisor with out a BA. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 22/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-674 | User trying to create search portion of Plan ID 12029, having trouble with system calculated CPC dollar average | Penny Verkuilen | Renee Simpson | | Closed | Fixed | 22/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-693 | User's PDF I/O is reporting the wrong total | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 22/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-700 | Parse error when uploading plan RFP template | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Jan/08 | 23/Jan/08 | 23/Jan/08 |
| EXTSUP-709 | user cannot get the PDF Revised IO to work | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Jan/08 | 24/Jan/08 | 24/Jan/08 |
| EXTSUP-710 | January Buys not on Draft Billing | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 23/Jan/08 | 24/Jan/08 | 24/Jan/08 |
| EXTSUP-714 | user is trying to upload a template and is getting the attached error. i have attached the template and the error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-722 | E-signature will not stay uploaded in the system | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-728 | Wrong product transferred in from MediaVisor - can it be changed? | Penny Verkuilen | Penny Verkuilen | | Closed | Cannot Reproduce | 23/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-734 | Pull Draft Billing and adding extra dollars | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |

| ID | Description | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-735 | User having a hard time getting reporter to pull report | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-739 | Multiple issues with MediaBank-Samsung Account | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-744 | How to delete IOs in Mediabank | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-751 | reporting errors when creating template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-762 | user needs a rate changed on her plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-791 | user having vendor issues | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-794 | Jennifer Kuo- Cannot zero out buys she would like to delete | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 28/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-808 | User Signature not uploading to the system | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 28/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-817 | Java error while uploading template in the Digital tab | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 29/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-821 | CNN International does not click through to RFP | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 29/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-834 | PDF REVISED IO ISSUE URGENT!!!! MBOX will not let me change placement date to a date prior to the original start date | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 29/Jan/08 | 29/Feb/08 | 31/Jan/08 |
| EXTSUP-855 | client setup in digital for TGC | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-877 | I cannot add a placement that is a 300x850 | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 31/Jan/08 | 20/May/08 | 20/May/08 |
| EXTSUP-885 | PDF IO not functioning for one vendor | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 31/Jan/08 | 20/May/08 | 20/May/08 |
| MBIN-369 | need access to Q1fuat | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Feb/08 | 08/Feb/08 | |
| EXTSUP-919 | I need 300x850 added to the ad size list | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-920 | user doesn't see placements in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-924 | Could not load her digital to DART. | Penny Verkuilen | Dan Bealey | | Closed | Fixed | 04/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-933 | Nina Sutton- Trying to edit Flat Rate Impressions- Already PDFs her I/O and executed buys | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 04/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-950 | User cannot PDF IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-955 | user isn't seeing placements in DART - but then found them under different advertiser | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-967 | Error message 'Cost exceeds remaining budget' when trying impression levels on placements | Penny Verkuilen | Renee Simpson | | Closed | Fixed | 06/Feb/08 | 13/Feb/08 | 13/Feb/08 |
| EXTSUP-1020 | deleting/editing placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1022 | editing/deleting placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1066 | not able to add B/A | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1057 | issue with executing buys - says duplicate placement name - was uploaded in migration from MediaVisor | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1070 | Heather Youngberg- error placement names must be unique | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 14/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1071 | Rebecca Chodroff- Placement names must be unique | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 14/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1074 | Changed creative size in placement and won't re-port over to DART | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1081 | can't execute buy - duplicate placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1099 | user needs help resetting password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1100 | user needs help viewing digital matches | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1101 | plan name was changed by mediabank | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1103 | Revised IO is showing incorrect total | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 29/Feb/08 | 29/Feb/08 |

D-000003

| | ID | Description | Reporter | Assignee | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-1104 | user needs username and password reset | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1113 | Request Template will not upload | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1114 | Cannot send vendor RFP | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 19/Feb/08 | 28/Feb/08 | 28/Feb/08 |
| | EXTSUP-1118 | revised insertion order is not updating the information to truly reflect the revisions | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1119 | user cannot adjust subplacements because end date has happened - system says that it's been audited but that's not the case either | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1120 | billing schedule not showing correct amounts by placement | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 29/Feb/08 | 29/Feb/08 |
| | EXTSUP-1122 | user is having a problem revising buy even though has plenty of money | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1128 | user can't click site through to rfp | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1130 | cancel button does not allow canceling placements that start in the future | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 21/Feb/08 | 21/Feb/08 |
| | EXTSUP-1134 | Vendor problems | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1136 | comission not printing on draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 04/Mar/08 | 04/Mar/08 |
| | EXTSUP-1138 | Cannot export placements to Dart | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 20/Feb/08 | 20/May/06 | 20/May/08 |
| | EXTSUP-1142 | Vendors in MBOX not showing up at RFP level | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1145 | receipt of vendor IO being unchecked after changes are made to IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 03/Mar/08 | 03/Mar/08 |
| | EXTSUP-1147 | user not seeing plan budget | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1148 | user is not seeing placements ported to DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1153 | placements didn't port to dart | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1154 | draft billing not pulling in correct numbers for Walgreens | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1157 | Added one line into buyall, but created 2 lines in Site Buys and 2 seperate orders | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1169 | user has no $ at plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1170 | new user needs MBOX access | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1171 | user needs assistance resetting password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1177 | Need to delete a buy | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1196 | Need to cancel a line in an Order. It's listed as Flat Rate Impression so I can't zero it out or delete it. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 22/Feb/08 | 20/Mar/08 | 20/Mar/08 |
| | EXTSUP-1234 | Upload Issue and Site Name incorrect and password reset | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1236 | digital draft billing not correct | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1243 | user needs username/password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1244 | reset username/password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1245 | User made changes to Plan last week, can view in the system, unable to see the changes in the PDF document. | Penny Verkuilen | Renee Simpson | | Closed | Fixed | 26/Feb/08 | 12/Mar/08 | 12/Mar/08 |
| | EXTSUP-1276 | New unit sizes opened for digital | Penny Verkuilen | Dan Bealey | | Closed | Fixed | 27/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| | EXTSUP-1295 | hanes digital draft billing not matching billing schedule | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| | EXTSUP-1318 | needs new size | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| | EXTSUP-1327 | draft bills for client that is set at Actual are being created | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| | EXTSUP-1328 | url was no_url_specified under Hearst Communication wrong URL Oprah is showing on Invoice - USER SELECTED WRONG SITE because she couldn't tell what it was | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Feb/08 | 20/May/08 | 20/May/08 |

D-000004

| ID | Description | Reporter | Assignee | | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-1332 | I have enough budget to execute a buy but the amount is reded out and the program will not allow me to purchase | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 03/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1338 | Gabriel needs help sending the order to the site | Penny Verkuilen | Dennis Kochis | | | Closed | Fixed | 03/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1337 | User needs to be walked through the process of sending the orders to site | Penny Verkuilen | Dennis Kochis | | | Closed | Fixed | 03/Mar/08 | 06/Mar/08 | 06/Mar/08 |
| EXTSUP-1339 | trying to access Financial Inquiry and A/P A/R reports | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 03/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1360 | Not allowing Excel spreadsheet to be imported | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 03/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1390 | user has zero budget on plan | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1391 | user needed to delete placement and create separate insertion | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1392 | user wanted to know if there was a copy feature in MBOX | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1393 | user needed to edit ended placements/subplacements | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1402 | user needs vendor site added to vendor | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1403 | user could not save changes to placements because placement name was duplicated | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1432 | Jeff Salazar- Revised PDF is not reflecting changes made to placements | Penny Verkuilen | Elizabeth Williamson | | | Closed | Fixed | 06/Mar/08 | 20/May/08 | 20/May/08 |
| MBLIB-3090 | Cost total on Revised PDF IO does not seem to reflect recent edits | Penny Verkuilen | Elizabeth Williamson | | | Closed | Fixed | 06/Mar/08 | 20/Jun/08 | 11/Mar/08 |
| EXTSUP-1461 | I am trying to send out an IO for my campaign that starts Monday and I have an error saying "Placement name must be unique for each buy" All of my placement names are different! | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 07/Mar/08 | 07/Mar/08 | 07/Mar/08 |
| EXTSUP-1484 | user needs to change the terms of an existing IO | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 10/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1485 | editing comissions | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 10/Mar/08 | 10/Mar/08 | 10/Mar/08 |
| EXTSUP-1493 | vendor rfp issues | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 11/Mar/08 | 14/Mar/08 | 14/Mar/08 |
| EXTSUP-1494 | adserving set as flat rate - needs to edit | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 11/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1496 | OX stopped responding | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 11/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1508 | Accounting Code Invoice Line Items | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 11/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1514 | user doesn't have access to a client | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 11/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1521 | Cancel of Placement Not Showing Correctly on Billing | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 11/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1522 | Pub Total on Invoice Different than Net Amount of Invoice | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 11/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1531 | Digital Reporter question - report doesn't pull all clients | Penny Verkuilen | Karen Kaplan | | | Closed | Fixed | 12/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1532 | user changed dates on her Estimate and BA but cannot change the dates on the campaign | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 12/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1553 | user cannot upload template due to invalid site name but site name appears to be correct | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 12/Mar/08 | 17/Mar/08 | 20/Mar/08 |
| EXTSUP-1535 | Is it possible to include the placement name in the chart when exporting plans to exel | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 12/Mar/08 | 13/Mar/08 | 13/Mar/08 |
| EXTSUP-1537 | user needs digital access | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1538 | user can't see budget on plan | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1539 | user questions regarding CPEs for search | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1550 | need comissions backdated | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 13/Mar/08 | 21/Mar/08 | 20/Mar/08 |
| EXTSUP-1553 | need start day change | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 13/Mar/08 | 02/Apr/08 | 02/Apr/08 |

D-000005

| ID | Description | Reporter | Assigned | Status | Resolution | Created | Updated | Closed |
|---|---|---|---|---|---|---|---|---|
| EXTSUP-1680 | This text needs to be added to all invoices sent out by SMG | Penny Verkuilen | PGMUser1 | Closed | Fixed | 13/Mar/08 | 04/Apr/08 | 02/Apr/08 |
| EXTSUP-1679 | Cannot re-add a cancelled placement group under a buy | Penny Verkuilen | PGMUser1 | Closed | Fixed | 13/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1678 | Cannot re-add cancelled placement group under the same buy | Penny Verkuilen | PGMUser1 | Closed | Fixed | 13/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1684 | Data Transfer Error from Mediabank to DART | Penny Verkuilen | PGMUser1 | Closed | Fixed | 13/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1566 | Cannot import placements to workspace tab. | Penny Verkuilen | PGMUser2 | Closed | Fixed | 14/Mar/08 | 17/Mar/08 | 17/Mar/08 |
| EXTSUP-1677 | Media Math is incorrect for a placement that was being revised within an IO | Penny Verkuilen | PGMUser2 | Closed | Fixed | 17/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1675 | Cannot change the rate of my placements within Orders | Penny Verkuilen | PGMUser1 | Closed | Fixed | 17/Mar/08 | 31/Mar/08 | 28/Mar/08 |
| MBLIB-3156 | user cannot see clients in digital reporter but can see them in buy maintenance | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 17/Mar/08 | 20/Jun/08 | 20/Mar/08 |
| EXTSUP-1593 | Digital System Invoice calculations | Penny Verkuilen | PGMUser1 | Closed | Fixed | 17/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1602 | user needs receipt of vendor IO unchecked | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 17/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1673 | Unable to transfer from workspace in digital module | Penny Verkuilen | PGMUser1 | Closed | Fixed | 18/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1607 | user wants a revised billing schedule | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1608 | user trying to back date buy | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1619 | user can't edit subplacments for IOs - MBOX freezes | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 18/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1620 | user having billing issues for WD8 client vendor Disney | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1621 | A placement issue for Digital | Penny Verkuilen | Caren Cooper | Closed | Fixed | 18/Mar/08 | 20/Mar/08 | 20/Mar/08 |
| EXTSUP-1645 | Needs to change the division record | Penny Verkuilen | allison bhatia | Closed | Fixed | 19/Mar/08 | 20/May/08 | 20/Mar/08 |
| EXTSUP-1666 | Delete placements within an order | Penny Verkuilen | PGMUser1 | Closed | Fixed | 20/Mar/08 | 25/Mar/08 | 25/Mar/08 |
| EXTSUP-1653 | A plan/order needs to be cancelled from Liberte | Penny Verkuilen | PGMUser1 | Closed | Fixed | 20/Mar/08 | 08/Apr/08 | 08/Apr/08 |
| EXTSUP-1658 | user locked due to incorrect password | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Mar/08 | 20/Mar/08 | 20/Mar/08 |
| EXTSUP-1688 | draft billing error | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Mar/08 | 20/May/08 | 04/Apr/08 |
| EXTSUP-1686 | user wanted to add placement group on revised buy but adding a line wouldn't hold the value | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1690 | please back date comission SNG | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1692 | zero out IO 5263 | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Mar/08 | 04/Apr/08 | 04/Apr/08 |
| EXTSUP-1694 | Incorrect Error Message | Penny Verkuilen | PGMUser1 | Closed | Fixed | 21/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1706 | Uploading Sites (Vendors) and Buys into DART (DFA) | Penny Verkuilen | PGMUser1 | Closed | Fixed | 21/Mar/08 | 04/Apr/08 | 26/Mar/08 |
| EXTSUP-1707 | Draft Billing cancelled out/credited previous month's previously billed dollars | Penny Verkuilen | PGMUser1 | Closed | Fixed | 21/Mar/08 | 24/Apr/08 | 24/Apr/08 |
| EXTSUP-1716 | When entering in break.com & burst media into mediabank for the YouTube Phenom 0708 Fusion GM SSM MMP, 2 ID's were created, both synching up with one another and thus not allowing zeroing out, etc to ccurr as once 1 is zeroed out the other ID is as well | Penny Verkuilen | PGMUser1 | Closed | Fixed | 24/Mar/08 | 04/Apr/08 | 11/Apr/08 |
| EXTSUP-1718 | february draft pulled correctly - march draft pulled as credit and was posted but original bill was correct | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 24/Mar/08 | 28/Mar/08 | 02/Apr/08 |
| EXTSUP-1721 | user reset password and now it won't let her in with new password | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 24/Mar/08 | 24/Mar/08 | 24/Mar/08 |
| EXTSUP-1723 | new sizes to digital | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 24/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1725 | CG8-WB-15518 Leadership Voice Digital 2008 Campaign | Penny Verkuilen | PGMUser1 | Closed | Fixed | 24/Mar/08 | 25/Mar/08 | 02/Apr/08 |
| EXTSUP-1733 | can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 24/Mar/08 | 24/Mar/08 | 24/Mar/08 |

| | ID | Description | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| 📄 | EXTSUP-1751 | Editing campaign to (re)issue IOs that could not have been completed before. Cannot (re)issue becase post -dated | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 25/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1754 | duplicate IO created in system - IO ID is unique - placement IDs are not | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Mar/08 | 02/Apr/08 | 08/Apr/08 |
| 📄 | EXTSUP-1775 | You cannot edit placement groups at all. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 25/Mar/08 | 31/Mar/08 | 31/Mar/08 |
| 📄 | EXTSUP-1790 | needs help Cancelling a buy within a ca | Penny Verkuilen | Dennis Kochis | | Closed | Fixed | 26/Mar/08 | 20/May/08 | 20/May/08 |
| 📄 | EXTSUP-1797 | I need a 420x70 and 186x186 ad size added to MB | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 26/Mar/08 | 04/Apr/08 | 02/Apr/08 |
| 📄 | EXTSUP-1812 | error msg | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 26/Mar/08 | 31/Mar/08 | 31/Mar/08 |
| 📄 | EXTSUP-1813 | incorrect dollar amounts billing in various months. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 26/Mar/08 | 09/Apr/08 | 09/Apr/08 |
| 📄 | EXTSUP-1827 | Q2 Verizon Activity not showing up for plans or buys | Penny Verkuilen | Karen Kaplan | | Closed | Fixed | 27/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1827 | Need to import backdated RFP templates | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 27/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1838 | Advertiser in MBOX linking to wrong Advertiser in DART | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 27/Mar/08 | 20/May/08 | 04/Apr/08 |
| 📄 | EXTSUP-1839 | Error received--not sure what triggered message | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 27/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1850 | user having a problem importing template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1852 | looking for logins and passwords | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1853 | user wants Q2 bulk upload | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1855 | change digital commission | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 28/Mar/08 | 09/Apr/08 | 09/Apr/08 |
| 📄 | EXTSUP-1858 | template error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| 📄 | EXTSUP-1861 | Buy not appearing in Buyer Dashboard | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 28/Mar/08 | 08/Apr/08 | 08/Apr/08 |
| 📄 | EXTSUP-1863 | Incorrect vendors in digital | Penny Verkuilen | Dan Bealey | | Closed | Fixed | 28/Mar/08 | 31/Mar/08 | 31/Mar/08 |
| 📄 | EXTSUP-1868 | not seeing campaign in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 31/Mar/08 | 02/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1885 | EXTSUP-1883 Needs a Slight Edit | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 31/Mar/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1886 | EXTSUP-1884 Needs a Slight Edit | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 31/Mar/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1916 | PDF IO Signature | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 01/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1924 | error trying to change placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Apr/08 | 17/Apr/08 | 23/Apr/08 |
| 📄 | EXTSUP-1931 | I changed the end date of a placement to an earlier date so it prorated the dollars and won't allow me to input the contracted impressions since it's less than what actually ran | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Apr/08 | 11/Apr/08 | 11/Apr/08 |
| 📄 | EXTSUP-1939 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Apr/08 | 02/Apr/08 | 02/Apr/08 |
| 📄 | EXTSUP-1945 | Error inputing product under digital | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1946 | Need to change the PRODUCT linked to a CAMPAIGN 13095 | Penny Verkuilen | Melissa Le | | Closed | Fixed | 02/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1951 | product insertion error message - penny | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1979 | IO Disclaimer Language | Moxie | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| 📄 | EXTSUP-1980 | Adding Placements Groups at teh buy level | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-1991 | Inventory needs to be back dated to be reflected for when it ran and when it needs/was billed. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Apr/08 | 20/May/08 | 20/May/08 |
| 📄 | EXTSUP-1992 | Trying to add new placement receive error | Penny Verkuilen | Arianne McHugh | | Closed | Fixed | 04/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| 📄 | EXTSUP-1995 | add vendors without w-9 | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| 📄 | EXTSUP-2000 | another issue trying to add line item to the revised IO and the vendor is not populated or selectable | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| 📄 | EXTSUP-2005 | MBox won't let me change the impression level. Trying to change to a number thats higher than imps actually run, but am getting the | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Apr/08 | 09/Apr/08 | 09/Apr/08 |

| | ID | Description | Reporter | Assigned | | | Status | Resolution | Created | Updated | Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | following error: "New quantity shouldn't be less than actual placement cost audited units = 35714". | | | | | | | | | |
| | EXTSUP-2007 | 900x200 | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 07/Apr/08 | 15/Apr/08 | 16/Apr/08 |
| | EXTSUP-2023 | user can't edit orders because upload into MBOX messed up totals | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 07/Apr/08 | 08/Apr/08 | 08/Apr/08 |
| | EXTSUP-2038 | I cannot change the costs of a flat rate buy | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 08/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| | EXTSUP-2050 | digital draft bills not pulling for Walgreens (WG) | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 08/Apr/08 | 16/Apr/08 | 15/Apr/08 |
| | EXTSUP-2051 | Placements not transferring to DFA | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 08/Apr/08 | 16/Apr/08 | 16/Apr/08 |
| | EXTSUP-2059 | can't upload template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 09/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| | EXTSUP-2061 | can't edit placements that haven't started but have delivery | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 09/Apr/08 | 18/Apr/08 | 21/Apr/08 |
| | EXTSUP-2066 | canceled placement is showing in the total on the revised IO | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 09/Apr/08 | 25/Apr/08 | 16/Apr/08 |
| | EXTSUP-2067 | I need back dates created for espn.com on the Allstate NASCAR account | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 09/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| | EXTSUP-2072 | Unable to cancel placements with any costs associated with them | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 09/Apr/08 | 13/May/08 | 12/May/08 |
| | EXTSUP-2092 | Help with report | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 10/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| | EXTSUP-2128 | Ops role can no longer Add Contacts to Vendors | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 11/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| | EXTSUP-2144 | user can't add vendor | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 11/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| | EXTSUP-2146 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 11/Apr/08 | 11/Apr/08 | 11/Apr/08 |
| | EXTSUP-2161 | Billing schedules do not match IOs and are creating additional draft bills | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 14/Apr/08 | 23/Apr/08 | 23/Apr/08 |
| | EXTSUP-2165 | Not able to Add B/A to Campaign | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 14/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| | EXTSUP-2173 | Need to eliminate March credits going to client | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 15/Apr/08 | 02/May/08 | 25/Apr/08 |
| | EXTSUP-2180 | user can't upload template - unknown site error | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 15/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| | EXTSUP-2184 | billing schedule does not match IOs | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 15/Apr/08 | 28/May/08 | 19/May/08 |
| | EXTSUP-2194 | Report won't Run | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 16/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| | EXTSUP-2197 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 16/Apr/08 | 16/Apr/08 | 16/Apr/08 |
| | EXTSUP-2198 | optimization changes | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 16/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| | MBLIB-3552 | Draft billing does not match the billing schedule | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 16/Apr/08 | 20/Jun/08 | 24/Apr/08 |
| | EXTSUP-2244 | Revisions were made to placements names and dates in OX and appeared to push successfuly, but the revisions never showed up in Dart. | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 17/Apr/08 | 24/Apr/08 | 25/Apr/08 |
| | EXTSUP-2258 | Optimizations and End Date Changes | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 18/Apr/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-2267 | No idea what happened | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 18/Apr/08 | 21/Apr/08 | 21/Apr/08 |
| | EXTSUP-2269 | Need Placements Cancelled For Cafe Mom | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 18/Apr/08 | 29/Apr/08 | 30/Apr/08 |
| | EXTSUP-2279 | Cancelled Placements tracking activity | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 21/Apr/08 | 12/May/08 | 09/May/08 |
| | EXTSUP-2296 | can't upload template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 21/Apr/08 | 21/Apr/08 | 21/Apr/08 |
| | EXTSUP-2297 | user wants buys backdated | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 21/Apr/08 | 21/Apr/08 | 21/Apr/08 |
| | EXTSUP-2316 | When draft billing is pulled for our HSM 2.5 online plan, only portion of each buy shows up on billing. | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 22/Apr/08 | 24/Apr/08 | 24/Apr/08 |
| | EXTSUP-2318 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 22/Apr/08 | 02/May/08 | 30/Apr/08 |
| | EXTSUP-2320 | user getting error trying to send RFP | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 22/Apr/08 | 02/May/08 | 30/Apr/08 |
| | EXTSUP-2322 | user can't edit april subplacements | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 22/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| | EXTSUP-2338 | Campaign ran Jan-March, Entered in Mbox only March, Needs approval for invoices in Jan, Feb, March | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 22/Apr/08 | 24/Apr/08 | 24/Apr/08 |

| | ID | Description | | | | Status | Resolution | Created | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-2347 | Error when moving placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Apr/08 | 23/Apr/08 | 23/Apr/08 |
| | EXTSUP-2350 | Unable to print draft bill | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Apr/08 | 23/Apr/08 | 23/Apr/08 |
| | EXTSUP-2366 | Q1 Reporting Error Message | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2368 | Samsung 650 HGTV - Placement Impressions | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Apr/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-2384 | Needs to extend a campaign date | Penny Verkuilen | allison bhatia | | Closed | Fixed | 24/Apr/08 | 24/Apr/08 | 24/Apr/08 |
| | EXTSUP-2390 | can't launch report | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2440 | Problem importing templates/plans into Mediabank | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 28/Apr/08 | 28/Apr/08 | 28/Apr/08 |
| | EXTSUP-2459 | user needs to bill on actuals for client VG | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Apr/08 | 28/Apr/08 | 28/Apr/08 |
| | EXTSUP-2476 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2477 | can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2478 | user wants 2nd insertion | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2479 | user doesn't have mbox on her desktop | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2480 | can't upload template - outside date range error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2483 | user having trouble extending the end date of her plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2486 | Digital Error | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2500 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| | EXTSUP-2501 | where codes not showing on 'reports' | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 29/Apr/08 | 19/May/08 | 19/May/08 |
| | EXTSUP-2526 | can't pdf plan IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Apr/08 | 13/May/08 | 12/May/08 |
| | EXTSUP-2527 | no flat rate totals included in total units on IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Apr/08 | 30/Apr/08 | 05/May/09 |
| | EXTSUP-2528 | user can't backdate placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Apr/08 | 06/May/08 | 06/May/08 |
| | EXTSUP-2529 | backdating placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Apr/08 | 15/May/08 | 06/May/08 |
| | EXTSUP-2574 | Invalid User Error in Digital when sending request | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 02/May/08 | 12/May/08 | 12/May/08 |
| | EXTSUP-2623 | draft billing showing unexplained/findable credits | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/May/08 | 12/May/08 | 12/May/08 |
| | EXTSUP-2627 | trying to upload template | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/May/08 | 07/May/08 | 07/May/08 |
| | EXTSUP-2631 | Pending Status when it has been pushed through | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/May/08 | 07/May/08 | 07/May/08 |
| | EXTSUP-2640 | can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/May/08 | 07/May/08 | 07/May/08 |
| | EXTSUP-2663 | Invalid User error trying to send RFPs for Evite and IAC | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/May/08 | 19/May/08 | 21/May/08 |
| | EXTSUP-2668 | plan listed as 'pending' even though buy executed | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/May/08 | 29/May/08 | 30/May/08 |
| | EXTSUP-2685 | error trying to access audit list | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/May/08 | 15/May/08 | 15/May/08 |
| | EXTSUP-2686 | Need Re-Mapping of a campaign | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/May/08 | 15/May/08 | 16/May/08 |
| | EXTSUP-2714 | commission was missing on the draft bill | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 13/May/08 | 15/May/08 | 15/May/08 |
| | EXTSUP-2722 | system created credits for IOs for april MOS | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/May/08 | 28/May/08 | 23/May/08 |
| | EXTSUP-2731 | locking error on subplacements for WG | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/May/08 | 15/May/08 | 16/May/08 |
| | MBLIB-3911 | placement assigned to vendor invoice error | Penny Verkuilen | Penny Verkuilen | | Closed | | 13/May/08 | 20/Jun/08 | |
| | EXTSUP-2734 | error on buyer dashboard Audit list | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/May/08 | 14/May/08 | 14/May/08 |
| | EXTSUP-2739 | Error Sending RFP | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/May/08 | 15/May/08 | 15/May/08 |
| | EXTSUP-2765 | Severe Error | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/May/08 | 16/May/08 | 16/May/08 |
| | EXTSUP-2767 | user couldn't send campaign to client for approval | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/May/08 | 15/May/08 | 16/May/08 |
| | EXTSUP-2768 | "placement has already been started" error | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/May/08 | 15/May/08 | 15/May/08 |
| | EXTSUP-2778 | Credits showing on placements that are not correct - noticed on draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/May/08 | 28/May/08 | 23/May/08 |

D-000009

| | ID | Description | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| 📄 | EXTSUP-2780 | Murray Sugar Free Credits Appeared in May Draft Billing Eventhough Nothing Previously Billed To Client | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 15/May/08 | 28/May/08 | |
| 📄 | EXTSUP-2790 | In trying to add a group to an existing campaign all drat boxes in that group are grayed out and added group can't be dart enabled | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 16/May/08 | 29/May/08 | 20/May/08 |
| 📄 | EXTSUP-2792 | placements not showing up in DART | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 16/May/08 | 20/May/08 | 21/May/08 |
| 📄 | EXTSUP-2805 | Units that have passed and already run need to be added into MBOX | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 16/May/08 | 19/May/08 | |
| 📄 | EXTSUP-2824 | mbox not porting to DART | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 19/May/08 | 21/May/08 | 21/May/08 |
| 📄 | EXTSUP-2827 | user can't delete placements from avail response | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 19/May/08 | 19/May/08 | |
| 📄 | EXTSUP-2828 | user can't upload template | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 19/May/08 | 19/May/08 | |
| 📄 | EXTSUP-2829 | Need to figure out how to export Campaign to DFA (DART) | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 19/May/08 | 28/May/08 | 23/May/08 |
| 📄 | EXTSUP-2840 | Google was put twice into orders and when trying to cancel on placement (order), synched with other | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 20/May/08 | 28/May/08 | |
| 📄 | EXTSUP-2846 | How do you link two campaigns under one estimate | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 20/May/08 | 20/May/08 | |
| 📄 | EXTSUP-2853 | When I try to RFP a site, it says "Invalid User:: VENDOR NAME, URL | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 20/May/08 | 21/May/08 | |
| 📄 | EXTSUP-2873 | Unable to import excel spreadsheets of media buys. System freezes - the "loading" just freezes | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 21/May/08 | 21/May/08 | |
| 📄 | EXTSUP-2885 | Unable to edit cost in "Add Line" for search campaign | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 22/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2896 | user received error duing RFP process in digital | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 22/May/08 | 22/May/08 | |
| 📄 | EXTSUP-2897 | user needed help adding budget to plan | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 22/May/08 | 22/May/08 | |
| 📄 | EXTSUP-2898 | user can't upload template(s) | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 22/May/08 | 22/May/08 | |
| 📄 | EXTSUP-2901 | user needs to change placement type to Flash for all placements 5/12 to 6/4 | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 22/May/08 | 22/May/08 | |
| 📄 | EXTSUP-2910 | Button to view Vendor Invoices in OX | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 22/May/08 | 22/May/08 | |
| 📄 | EXTSUP-2931 | Flat Rate Impressions not included on IO | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 23/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2947 | Re-Exporting to DART - IO Received | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 27/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2952 | system created duplicate IOs for vendor with unique IO IDs but the same Placement IDs | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 27/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2964 | Vendor contact not listed on IO | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 28/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2969 | Digital Request Tempate Not Loading | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 28/May/08 | 29/May/08 | |
| 📄 | EXTSUP-2971 | Unable to Cancel Placements | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 28/May/08 | 04/Jun/08 | 30/May/08 |
| 📄 | EXTSUP-2994 | Placements not exporting to DART (DFA) | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 29/May/08 | 05/Jun/08 | |
| 📄 | EXTSUP-2998 | user not seeing placements in DART | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 29/May/08 | 05/Jun/08 | |
| 📄 | EXTSUP-2999 | campaign showed in DFA but not the placement | Penny Verkuilen | Penny Verkuilen | 🌐 | Closed | Fixed | 29/May/08 | 04/Jun/08 | |
| 📄 | EXTSUP-3004 | Error message when entering in DFA ad serving on Plan level for Butterfinger campaign | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 30/May/08 | 30/May/08 | |
| 📄 | EXTSUP-3005 | Crashing | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 30/May/08 | 30/May/08 | |
| 📄 | EXTSUP-3016 | Unable to revise finished placement to show reduced budget | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 30/May/08 | 04/Jun/08 | |
| 📄 | EXTSUP-3063 | I changed the flight dates (extended them) in MBOX and saved but DFA was not updated at all | Penny Verkuilen | PGMUser1 | 🌐 | Closed | Fixed | 03/Jun/08 | 05/Jun/08 | |
| 📄 | EXTSUP-3069 | Already "exexcuted buy" for iMeem and have PDF file/IO for it- but still in "buy all" tab | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 03/Jun/08 | 12/Jun/08 | 13/Jun/08 |
| 📄 | EXTSUP-3098 | Cannot Access Buyr Dashboard | Penny Verkuilen | PGMUser2 | 🌐 | Closed | Fixed | 04/Jun/08 | 05/Jun/08 | |

D-000010

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-3111 | Live Campaign Set Up with only One Estimate and Needs 2 | Penny Verkuilen | PGMUser1 | Closed | Fixed | 05/Jun/08 | 10/Jun/08 | 11/Jun/08 |
| EXTSUP-3114 | incorrect bill adjustements for May | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 05/Jun/08 | 20/Jun/08 | |
| EXTSUP-3135 | Billing Issue with Allstate Hispanic | Penny Verkuilen | PGMUser1 | Closed | Fixed | 09/Jun/08 | 20/Jun/08 | |
| EXTSUP-3137 | Total Remaining Cost wrong calculation | Penny Verkuilen | PGMUser1 | Closed | Fixed | 09/Jun/08 | 12/Jun/08 | 11/Jun/08 |
| EXTSUP-3148 | Report will not run | Penny Verkuilen | PGMUser1 | Closed | Fixed | 10/Jun/08 | 18/Jun/08 | |
| EXTSUP-3160 | Roles not correct | Penny Verkuilen | PGMUser1 | Closed | Fixed | 10/Jun/08 | 10/Jun/08 | |
| EXTSUP-3166 | draft bills showing 6/5 start date instead of 6/1 | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 10/Jun/08 | 10/Jun/08 | |
| EXTSUP-3167 | user doesn't see vendors on bills | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 10/Jun/08 | 10/Jun/08 | |
| EXTSUP-3182 | user not seeing updated size in DART | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Jun/08 | 13/Jun/08 | |
| MBLIB-4232 | size updates on insertions not porting to DFA | Penny Verkuilen | Penny Verkuilen | Closed | Cannot Reproduce | 11/Jun/08 | 20/Jun/08 | 12/Jun/08 |
| EXTSUP-3183 | bills are incorrect | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Jun/08 | 18/Jun/08 | |
| EXTSUP-3187 | can't edit lines in placement group or add lines to existing placement group | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Jun/08 | 16/Jun/08 | |
| EXTSUP-3195 | I need to delete a placement that has already ran | Penny Verkuilen | PGMUser1 | Closed | Fixed | 12/Jun/08 | 16/Jun/08 | |
| EXTSUP-3201 | Conversion error when importing digital Avail Responses in plans screen | Penny Verkuilen | PGMUser2 | Closed | Fixed | 12/Jun/08 | 18/Jun/08 | |
| EXTSUP-3219 | Can't add line item to Group Placement | Penny Verkuilen | PGMUser1 | Closed | Fixed | 13/Jun/08 | 17/Jun/08 | |
| EXTSUP-3222 | flat rate total cpm not printing on IOs | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 13/Jun/08 | 13/Jun/08 | |
| EXTSUP-3223 | can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 13/Jun/08 | 13/Jun/08 | |
| EXTSUP-3232 | Can't add subline to placement group | Penny Verkuilen | PGMUser1 | Closed | Fixed | 16/Jun/08 | 17/Jun/08 | |
| EXTSUP-3245 | Invoice # is not visible to Moxie, but is visible to Resources | Penny Verkuilen | PGMUser1 | Closed | Fixed | 17/Jun/08 | 26/Jun/08 | |
| EXTSUP-3289 | Invoices appear matched as zero dollar invoices | Penny Verkuilen | PGMUser2 | Closed | Fixed | 19/Jun/08 | 20/Jun/08 | |
| EXTSUP-3292 | when back dating a placement, I cannot choose a "vendor site", and therefore cannot add the placement | Penny Verkuilen | PGMUser2 | Closed | Fixed | 19/Jun/08 | 07/Jul/08 | 02/Jul/08 |
| EXTSUP-3297 | My campaign is launching one week later resulting in an end date of one week later. I just need to revise the IO to show the new dates. I have 240 placements in my campaign and want to find the quickest way to update the IO | Penny Verkuilen | PGMUser1 | Closed | Fixed | 19/Jun/08 | 20/Jun/08 | |
| EXTSUP-3299 | Need to correct Net Rate for Flat Rate Impression placements | Penny Verkuilen | PGMUser2 | Closed | Fixed | 20/Jun/08 | 23/Jun/08 | |
| EXTSUP-3319 | Need to change Product Code of Digital Campaign ASAP for billing | Penny Verkuilen | PGMUser1 | Closed | Fixed | 23/Jun/08 | 26/Jun/08 | 25/Jun/08 |
| EXTSUP-3325 | CSD Sheets Exporting Problems | Penny Verkuilen | PGMUser1 | Closed | Fixed | 23/Jun/08 | 30/Jun/08 | 26/Jun/08 |
| EXTSUP-3326 | CSD document is duplicating placement lines | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 23/Jun/08 | 30/Jun/08 | 26/Jun/08 |
| EXTSUP-3332 | I can't backdate my campaign start date | Penny Verkuilen | PGMUser1 | Closed | Fixed | 23/Jun/08 | 07/Jul/08 | |
| EXTSUP-3337 | Site missing from billing | Penny Verkuilen | PGMUser1 | Closed | Fixed | 24/Jun/08 | 01/Jul/08 | |
| EXTSUP-3343 | Campaign trafficked under incorrect advertiser | Penny Verkuilen | PGMUser1 | Closed | Fixed | 24/Jun/08 | 01/Jul/08 | |
| EXTSUP-3370 | Need to change Product Codes for BA2 Campaigns | Penny Verkuilen | PGMUser2 | Closed | Fixed | 25/Jun/08 | 04/Aug/08 | 24/Jul/08 |
| EXTSUP-3376 | Date Change | Penny Verkuilen | PGMUser1 | Closed | Fixed | 26/Jun/08 | 26/Jun/08 | |
| EXTSUP-3390 | Wrong vendor name paired with site | Penny Verkuilen | PGMUser2 | Closed | Fixed | 26/Jun/08 | 01/Jul/08 | 09/Jul/08 |
| EXTSUP-3391 | Mapped to Wrong Advertiser | Penny Verkuilen | PGMUser2 | Closed | Fixed | 26/Jun/08 | 01/Jul/08 | 03/Jul/08 |
| EXTSUP-3393 | bills are wrong for petsmart gorillanation.com | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 26/Jun/08 | 07/Jul/08 | 02/Jul/08 |
| EXTSUP-3394 | draft bill was correct - live bill is not | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 26/Jun/08 | 01/Jul/08 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-3414 | I need dimensions currently not found in the system to be added so that I can generate IOs and flat rate impressions aren't included in total impressions in IOs. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 27/Jun/08 | 30/Jun/08 | 01/Jul/08 |
| EXTSUP-3436 | user executed buys and needs T&Cs set | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Jun/08 | 30/Jun/08 | |
| EXTSUP-3437 | Vendor name showing up incorrectly | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 30/Jun/08 | 24/Jul/08 | 24/Jul/08 |
| EXTSUP-3469 | OJX and DoubleClick DFA Campaign Creative Library | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 01/Jul/08 | 07/Jul/08 | 08/Jul/08 |
| EXTSUP-3476 | New Creative size to be added | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Jul/08 | 07/Jul/08 | |
| EXTSUP-3492 | Need ability to pull "planned media" by month for all campaigns | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 02/Jul/08 | 11/Jul/08 | |
| EXTSUP-3508 | Q1 Digital Reprint - Not working | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Jul/08 | 14/Jul/08 | 09/Jul/08 |
| EXTSUP-3522 | NO Vendor Information | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Jul/08 | 11/Jul/08 | |
| EXTSUP-3523 | Cost Auditing a Credit Memo | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 08/Jul/08 | 08/Jul/08 | |
| EXTSUP-3525 | Invoices appearing but with $0 | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Jul/08 | 08/Jul/08 | |
| EXTSUP-3551 | user can't edit placements on insertion that are flat rates and have not started | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Jul/08 | 11/Jul/08 | |
| MBLIB-4610 | can't edit placements that haven't started with flat rates | Penny Verkuilen | Penny Verkuilen | | Resolved | Won't Fix | 08/Jul/08 | 09/Jul/08 | |
| EXTSUP-3565 | Cancel Placement | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Jul/08 | 14/Jul/08 | |
| EXTSUP-3588 | DART button will not check for Roadblock placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 10/Jul/08 | 11/Jul/08 | |
| EXTSUP-3622 | Words on PDF Revised IO overlap and make it unreadable & jumbled BA2 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jul/08 | 04/Sep/08 | 24/Jul/08 |
| EXTSUP-3628 | bills for CEL wrong | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jul/08 | 14/Jul/08 | |
| EXTSUP-3635 | Multiple Issues While Trying to Change an Order | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Jul/08 | 08/Aug/08 | 24/Jul/08 |
| EXTSUP-3651 | I cannot cancel placements that have already been audited | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Jul/08 | 06/Aug/08 | 31/Jul/08 |
| EXTSUP-3660 | can't cost audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jul/08 | 28/Jul/08 | 17/Jul/08 |
| EXTSUP-3663 | IO shows as audited but Invoice is showing as matched | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jul/08 | 05/Aug/08 | 01/Aug/08 |
| EXTSUP-3667 | placements that haven't started are not editable | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/Jul/08 | 17/Jul/08 | |
| EXTSUP-3700 | Cancelled placements exported cost to DFA | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jul/08 | 24/Jul/08 | |
| EXTSUP-3716 | sales demo error on reportclientbill view | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Jul/08 | 22/Jul/08 | |
| EXTSUP-3723 | cost audit question | Penny Verkuilen | Arianne McHugh | | Closed | Fixed | 17/Jul/08 | 24/Jul/08 | |
| EXTSUP-3739 | Need to adjust overall impressions for placement without affecting client billing from previous months. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 18/Jul/08 | 24/Jul/08 | |
| EXTSUP-3747 | July MOS not billing for BA2 for Estimate 16662 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 30/Jul/08 | |
| EXTSUP-3748 | user needs help actualizing IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| EXTSUP-3749 | user has questions regarding IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| EXTSUP-3750 | user can't edit finished placements and no invoices on audit list on buyer dash | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| EXTSUP-3754 | re:Sources can't see line items when coding invoices | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Jul/08 | 04/Aug/08 | |
| EXTSUP-3755 | Various Mbox Backdating Issues- Commission, Incorrect Vendor Names | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 21/Jul/08 | 08/Aug/08 | 24/Jul/08 |
| EXTSUP-3765 | Mediabank Application Issue | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 21/Jul/08 | 04/Aug/08 | |
| EXTSUP-3770 | received error | Penny Verkuilen | Arianne McHugh | | Closed | Fixed | 21/Jul/08 | 24/Jul/08 | |
| EXTSUP-3796 | Bill shows no vendor/estimate/product | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 22/Jul/08 | 01/Aug/08 | |
| MBDS-60 | canceled placements exported costs to DART | Penny Verkuilen | Penny Verkuilen | | Resolved | Won't Fix | 22/Jul/08 | 23/Jul/08 | |

D-000012

| | ID | Description | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-3808 | Digital audit questions | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 22/Jul/08 | 05/Aug/08 | |
| | EXTSUP-3849 | generated bill for estimate 17217 pulling wrong data | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jul/08 | 30/Jul/08 | |
| | EXTSUP-3877 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Jul/08 | 25/Jul/08 | |
| | EXTSUP-3930 | Error Message within BA section | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 30/Jul/08 | 08/Aug/08 | |
| | EXTSUP-4019 | I cannot back date placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Aug/08 | 07/Aug/08 | |
| | EXTSUP-4036 | Error Message in MBOX, No Access | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 05/Aug/08 | 08/Aug/08 | |
| | EXTSUP-4062 | MBOX Error | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 05/Aug/08 | 08/Aug/08 | |
| | EXTSUP-4089 | MediaBank takes a very long time to open or won't open at all | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 06/Aug/08 | 08/Aug/08 | |
| | EXTSUP-4090 | I receive an error asking me to reject invoice #12518. I am only trying to update an entire budget for google checking search | Penny Verkuilen | PGMUser1 | | Resolved | Fixed | 06/Aug/08 | 07/Aug/08 | |
| | EXTSUP-4097 | Online Buy | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 06/Aug/08 | 06/Aug/08 | |
| | EXTSUP-4098 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Aug/08 | 06/Aug/08 | 06/Aug/08 |
| | EXTSUP-4115 | Error message when importing site request information into MBOX digital - plan | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 06/Aug/08 | 07/Aug/08 | |
| | EXTSUP-4120 | Line Number Functionality in Digital Q1 System | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 06/Aug/08 | 02/Sep/08 | |
| | EXTSUP-4126 | Cannot attach estimate in when creating campaign | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Aug/08 | 28/Aug/08 | 09/Sep/08 |
| | EXTSUP-4128 | Attempt to change placement name. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Aug/08 | 07/Aug/08 | |
| | EXTSUP-4129 | Error at Buyer | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Aug/08 | 07/Aug/08 | |
| | EXTSUP-4130 | MediaBank exporting to wrong campaign in DART | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Aug/08 | 04/Sep/08 | 04/Sep/08 |
| | EXTSUP-4132 | Draft Billing for ad serving fees are entered correctly in the system but are pulling incorrectly in draft billing. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 07/Aug/08 | 15/Aug/08 | 14/Aug/08 |
| | EXTSUP-4141 | Backing DFA Placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Aug/08 | 12/Aug/08 | |
| | EXTSUP-4145 | draft billing for july not pulling correctly for all IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Aug/08 | 12/Aug/08 | |
| | EXTSUP-4154 | system overbilling for Allstate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Aug/08 | 25/Sep/08 | 25/Sep/08 |
| | MBDS-144 | allstate overbilling | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Aug/08 | 30/Sep/08 | 24/Sep/08 |
| | EXTSUP-4161 | Digital system giving message "Start date of selected placements should be after today's"... but all of them ARE! | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Aug/08 | 12/Aug/08 | |
| | EXTSUP-4173 | Commission - Client/Vendor Invoice | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 11/Aug/08 | 13/Aug/08 | |
| | EXTSUP-4176 | moxie user can't upload back dated template for | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Aug/08 | 13/Aug/08 | |
| | EXTSUP-4182 | Error in rejecting invoice | Penny Verkuilen | PGMUser1 | | Resolved | Fixed | 11/Aug/08 | 18/Aug/08 | |
| | EXTSUP-4187 | performance graph in buyer dashboard is not working correctly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Aug/08 | 21/Aug/08 | 21/Aug/08 |
| | EXTSUP-4197 | cost audit reducing total value of IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Aug/08 | 18/Sep/08 | 25/Sep/08 |
| | EXTSUP-4226 | Cost Audit Issue- Flat Rate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Aug/08 | 18/Sep/08 | 18/Sep/08 |
| | MBDS-170 | user is making optimizations to her IOs and it is taking 5 minutes to save adjustments | Penny Verkuilen | Penny Verkuilen | | Closed | Won't Fix | 14/Aug/08 | 18/Aug/08 | 20/Aug/08 |
| | EXTSUP-4242 | user making optimizations to her IOs is taking 5 minutes to save | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Aug/08 | 04/Sep/08 | 04/Sep/08 |
| | EXTSUP-4266 | user doesn't have access to activate BA | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Aug/08 | 28/Aug/08 | |
| | EXTSUP-4267 | site deleted and now can't be cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Aug/08 | 25/Aug/08 | |
| | EXTSUP-4272 | Mbox will not open after I login correctly | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 15/Aug/08 | 18/Aug/08 | |
| | EXTSUP-4291 | Lauren Renwick can't move backdated placements from Workspace to Buy all | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Aug/08 | 18/Aug/08 | |
| | EXTSUP-4320 | Inputting Online Buy | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 19/Aug/08 | 28/Aug/08 | 28/Aug/08 |

D-000013

| | ID | Summary | Reporter | Assignee | | | Status | Resolution | | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-4332 | user can't add placement to IO because plan $ is 0 | Penny Verkuilen | Penny Verkuilen | | | Resolved | Fixed | | 19/Aug/08 | 20/Aug/08 | |
| | EXTSUP-4338 | RFI error when trying to edit placements | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 20/Aug/08 | 26/Aug/08 | 26/Aug/08 |
| | EXTSUP-4341 | RFI Issue | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | | 20/Aug/08 | 26/Aug/08 | 26/Aug/08 |
| | EXTSUP-4348 | RFI Error | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 20/Aug/08 | 26/Aug/08 | 26/Aug/08 |
| | EXTSUP-4353 | RFI Error | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 20/Aug/08 | 26/Aug/08 | 26/Aug/08 |
| | EXTSUP-4355 | user is trying to reallocate costs/units on Cost Audit screen and there is no access to the continue/ok button | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 20/Aug/08 | 21/Aug/08 | |
| | MBDS-197 | user is trying to change rate of flat rate that ends 8/31 and the system is giving her cost audited subplacement error | Penny Verkuilen | Penny Verkuilen | | | Resolved | Fixed | | 21/Aug/08 | 12/Sep/08 | 17/Sep/08 |
| | EXTSUP-4372 | user is trying to change rate of flat rate but is getting cost audited error - she is only trying to reduce to what has been cost audited not below | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 21/Aug/08 | 04/Sep/08 | |
| | EXTSUP-4383 | user was cost auditing single month with multiple invoices and after accepting each one she needs to leave cost audit screen to refresh and go to next invoice | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 21/Aug/08 | 09/Oct/08 | 09/Oct/08 |
| | EXTSUP-4392 | client commission for nestle is calculating on bills incorrectly | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 22/Aug/08 | 15/Sep/08 | 16/Sep/08 |
| | EXTSUP-4406 | ***URGENT: Placements Cancelled Across Multiple IOs within a Campaign*** | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 23/Aug/08 | 04/Sep/08 | 26/Aug/08 |
| | EXTSUP-4417 | A Placement End date is before the end of the plan, but the program will not let me save it | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 25/Aug/08 | 26/Aug/08 | |
| | EXTSUP-4432 | System will not let user update maximum budget amount on Campaigns screen | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 26/Aug/08 | 11/Sep/08 | 11/Sep/08 |
| | EXTSUP-4449 | Digital problem | Penny Verkuilen | Arianne McHugh | | | Closed | Fixed | | 27/Aug/08 | 27/Aug/08 | |
| | EXTSUP-4453 | changing rate in digital plans | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | | 27/Aug/08 | 14/Nov/08 | 13/Nov/08 |
| | EXTSUP-4480 | Forrest Head wants PDF revised IO to reflect contact changes | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 02/Sep/08 | 04/Sep/08 | |
| | MBDS-238 | Forrest Head wants revised IO to reflect Vendor contact updates | Penny Verkuilen | Penny Verkuilen | | | Closed | Won't Fix | | 02/Sep/08 | 03/Sep/08 | |
| | EXTSUP-4481 | MBOX double cleared and paid the same invoice | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 02/Sep/08 | 02/Sep/08 | |
| | EXTSUP-4482 | user getting date range error in mbox even though dates match | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 02/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| | EXTSUP-4504 | Hanes (HBI) Client Billing Issues | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 03/Sep/08 | 16/Sep/08 | 16/Sep/08 |
| | EXTSUP-4528 | I need to make changes to a placement in MBOX that has ended without tampering with the other placements on this IO. | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | | 04/Sep/08 | 04/Sep/08 | |
| | EXTSUP-4581 | Underdelivery of placement that was only live for one day in August needs to be changed so client isn't credited | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | | 08/Sep/08 | 08/Sep/08 | 08/Sep/08 |
| | EXTSUP-4608 | system removed impressions from flat rates and added new lines, now double dollars showing | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 09/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| | EXTSUP-4610 | MediaBank changing placement impressions | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | | 09/Sep/08 | 26/Sep/08 | 25/Sep/08 |
| | EXTSUP-4621 | assigning t&cs question | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 09/Sep/08 | 09/Sep/08 | |
| | EXTSUP-4622 | user can't cost audit getting please perform cost audit for april 2008 | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 09/Sep/08 | 09/Sep/08 | 09/Sep/08 |
| | EXTSUP-4631 | user sent email asking what placements make up client bill | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 09/Sep/08 | 09/Sep/08 | 09/Sep/08 |
| | EXTSUP-4648 | user can't assign BA to Campaign | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| | EXTSUP-4654 | user having issues uploading template | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| | EXTSUP-4660 | user zero'd out august subplacements but the credits are | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | | 10/Sep/08 | 11/Sep/08 | 11/Sep/08 |

D-000014

| ID | Summary | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|
| | | not showing on September bills or in the system | | | | | | | |
| EXTSUP-4665 | missing sites from draft bills | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| EXTSUP-4680 | Problem with cost audit function within the digital module - URGENT! | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| EXTSUP-4682 | user wants to edit placements that have been cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| EXTSUP-4696 | Digital Commission not calculating properly | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Sep/08 | 18/Sep/08 | |
| EXTSUP-4699 | Unable to see mediabank campaign in doubleclick | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Sep/08 | 02/Oct/08 | 02/Oct/08 |
| EXTSUP-4706 | The system is withholding credits ultimately causing the client to be overbilled. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 12/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4713 | user can't cost audit. | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Sep/08 | 12/Sep/08 | 08/Sep/08 |
| EXTSUP-4719 | Virgin Mobile July DART invoices | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 12/Sep/08 | 16/Oct/08 | 16/Oct/08 |
| EXTSUP-4729 | Draft billing isn't matching Billing Schedule (from Mbox) | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 12/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| MBIN-902 | unable to login to smgyday | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 12/Sep/08 | 15/Sep/08 | |
| EXTSUP-4733 | MBOX Billing schedule and draft bill don't match | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Sep/08 | 15/Sep/08 | 15/Sep/08 |
| EXTSUP-4780 | The system is crediting placements ultimately causing the client to be underbilled. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4797 | Draft billing does not reflect what is in the system - have not billed client for digital in 45+days | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Sep/08 | 01/Oct/08 | 01/Oct/08 |
| EXTSUP-4808 | Draft Billing not matching MB | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Sep/08 | 24/Sep/08 | 22/Sep/08 |
| EXTSUP-4817 | Universal Summer Waters Change Placements After End Date | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 17/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4820 | RIM Billing issues | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4838 | user doesn't see 'credits' for canceled IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4850 | User is in cost audit and cannot seem to continue to next screen. | Penny Verkuilen | Danielle Casey | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | 19/Sep/08 |
| MBAS-563 | user can't access reports, electronic hotlist, invoice matching for Starcom | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | |
| EXTSUP-4858 | sng client commission calculating off by cents causing client to reject invoices | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 03/Oct/08 | 02/Oct/08 |
| EXTSUP-4861 | user wants to optimize flat rate that has mos that is cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | 19/Sep/08 |
| MBDS-323 | user can't create plan from campaign campaign ID 19323 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 08/Oct/08 | 01/Oct/08 |
| EXTSUP-4865 | user wants to add info to udefs in estimate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | 19/Sep/08 |
| EXTSUP-4877 | Two Resources users are trying to access MBOX and are getting an error message. | Penny Verkuilen | Danielle Casey | | Closed | Fixed | 22/Sep/08 | 22/Sep/08 | 22/Sep/08 |
| EXTSUP-4904 | Nestle Draft Commission Incorrect | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Sep/08 | 01/Oct/08 | 01/Oct/08 |
| MBDS-338 | commission incorrect on draft bill for Nestle | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 24/Sep/08 | 26/Sep/08 | 01/Oct/08 |
| EXTSUP-4940 | Cost Auditing Issue | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 24/Sep/08 | 20/Oct/08 | 17/Oct/08 |
| EXTSUP-4945 | Draft invoices are incorrect, however Financial Summary lists all the correct information. The assumption is that it's correct in the system, then why isn't draft right? | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 24/Sep/08 | 01/Oct/08 | 01/Oct/08 |
| MBIN-926 | need password reset for q1fuat +historical reporting | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Sep/08 | 25/Sep/08 | |
| EXTSUP-4975 | Samsung Draft Billing Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Sep/08 | 25/Sep/08 | 25/Sep/08 |
| EXTSUP-4976 | Cost Audit is creating Revisions to IOs | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 25/Sep/08 | 21/Oct/08 | 03/Dec/08 |
| EXTSUP-4992 | digital commission only billing | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 26/Sep/08 | 01/Oct/08 | |
| EXTSUP-5014 | Agency Summary report throws "Error in Retrieving Data" | Penny Verkuilen | Melissa Le | | Closed | Fixed | 26/Sep/08 | 29/Sep/08 | 29/Sep/08 |

D-000015

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-5016 | MBOX freezes while trying to add avails request, and also freeeezes while trying to edit manually placements | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 26/Sep/08 | 01/Oct/08 | 01/Oct/08 |
| | EXTSUP-5045 | Agency Summary report throws "Error in Retrieving Data" | Penny Verkuilen | Melissa Le | | Closed | Fixed | 29/Sep/08 | 29/Sep/08 | 29/Sep/08 |
| | EXTSUP-5051 | I cannot create IOs with backdated placements. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 29/Sep/08 | 01/Oct/08 | 01/Oct/08 |
| | EXTSUP-5057 | Nestle Draft with Incorrect Commission | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 29/Sep/08 | 03/Oct/08 | 03/Oct/08 |
| | EXTSUP-5108 | AR Desktop Filters not working | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 02/Oct/08 | 06/Oct/08 | 06/Oct/08 |
| | EXTSUP-5110 | Agency Summary Not Reporting Clearance Transaction | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Oct/08 | 08/Oct/08 | 04/Oct/08 |
| | EXTSUP-5122 | MB Changed Revised Buy | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | EXTSUP-5127 | Cost Auditing one month Placement | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Oct/08 | 06/Oct/08 | 06/Oct/08 |
| | EXTSUP-5147 | An invoice that was audited is showing up as a credit in our draft billing. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 03/Oct/08 | 22/Oct/08 | 23/Oct/08 |
| | MBIN-947 | smgyday username/password credential | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Oct/08 | 06/Oct/08 | |
| | EXTSUP-5156 | user can't pull draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Oct/08 | 08/Oct/08 | |
| | EXTSUP-5160 | Deleting placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/Oct/08 | 09/Oct/08 | 10/Oct/08 |
| | EXTSUP-5187 | Clearance Reversal Not Showing Up in AP Voucher Report | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Oct/08 | 09/Oct/08 | 09/Oct/08 |
| | EXTSUP-5188 | trigger for new clients/locs populating from analog to digital broken | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | EXTSUP-5191 | trying to audit and the planned amount on audit screen is less than the IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Oct/08 | 08/Oct/08 | 09/Oct/08 |
| | MBDS-421 | Placements not exporting to DART | Penny Verkuilen | PGMUser2 | | Closed | Won't Fix | 07/Oct/08 | 15/Oct/08 | 15/Oct/08 |
| | EXTSUP-5222 | Placements not exporting to DART | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 08/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | EXTSUP-5225 | User is asking to have IOs/Placements deleted because they were billed out of print in Q4 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 14/Oct/08 | 10/Oct/08 |
| | EXTSUP-5227 | Trying to Cost Audit but Cost Audit numbers less than IO values | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | 08/Oct/08 |
| | EXTSUP-5232 | Trying to Cost Audit but Cost Audit numbers less than IO values | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | 08/Oct/08 |
| | EXTSUP-5251 | System returning more credits than it should be | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Oct/08 | 16/Oct/08 | |
| | EXTSUP-5252 | Question regarding no print pub code listed on the A/P Voucher Report | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Oct/08 | 09/Oct/08 | 09/Oct/08 |
| | EXTSUP-5273 | Cannot add adserving fees to a campaign that has already past | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 10/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | EXTSUP-5285 | System System change of placements on 8/3 creating credits for client | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 13/Oct/08 | 21/Oct/08 | 23/Oct/08 |
| | EXTSUP-5297 | Placements not pushing to DFA | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Oct/08 | 23/Oct/08 | 23/Oct/08 |
| | MBDS-435 | System System change of placements on 8/3 creating credits for client | Penny Verkuilen | PGMUser2 | | Closed | Won't Fix | 14/Oct/08 | 22/Oct/08 | |
| | EXTSUP-5318 | can't upload netshelter template - receiving validation error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | MBDS-437 | can't upload netshelter template - receiving validation error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Oct/08 | 16/Oct/08 | |
| | EXTSUP-5322 | Can't revise ended placements on OPEN Digital Order | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 14/Oct/08 | 15/Oct/08 | 15/Oct/08 |
| | EXTSUP-5334 | Campaign in MB mapped to the wrong Advertiser in DART | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/Oct/08 | 30/Mar/09 | 25/Nov/08 |
| | EXTSUP-5337 | Incorrect Commission on Digital Estimate | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 15/Oct/08 | 31/Oct/08 | 02/Nov/08 |
| | EXTSUP-5349 | Placement End Date & Impression Levels | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/Oct/08 | 03/Nov/08 | 07/Nov/08 |
| | EXTSUP-5363 | Cost Audit was rejected and re-matched and now there is no total | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 16/Oct/08 | 20/Oct/08 | 20/Oct/08 |

D-000016

| | ID | Summary | Reporter | Assignee | | Status | Resolution | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-5367 | reporting on planned/invoiced amounts | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Oct/08 | 23/Oct/08 | |
| | EXTSUP-5368 | Change rate for running flat rate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Oct/08 | 27/Oct/08 | 27/Oct/08 |
| | EXTSUP-5370 | Rebecca Burns: DART sync for ETRADE | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 16/Oct/08 | 27/Oct/08 | 27/Oct/08 |
| | EXTSUP-5401 | Placements under Group header are not pushing | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 20/Oct/08 | 23/Oct/08 | 23/Oct/08 |
| | EXTSUP-5426 | Digital I/O changes | Penny Verkuilen | Dennis Kochis | | Closed | Fixed | 21/Oct/08 | 27/Oct/08 | 27/Oct/08 |
| | EXTSUP-5428 | OX Reports – Unable to pull netOrdered by Client by Site | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 21/Oct/08 | 22/Oct/08 | 22/Oct/08 |
| | EXTSUP-5435 | CLONE -Help ticket for MBOX Issue interfering with Paying Vendors and Finance accounting | Penny Verkuilen | Arianne McHugh | | Closed | Fixed | 21/Oct/08 | 23/Oct/08 | 23/Oct/08 |
| | MBDS-463 | Incorrect Commission on Digital Estimate | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 23/Oct/08 | 31/Oct/08 | 31/Oct/08 |
| | EXTSUP-5474 | Placements won't push in DFA - 3rd Request | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Oct/08 | 28/Oct/08 | 28/Oct/08 |
| | MBDS-465 | Rebecca Burns: DART sync for ETRADE | Penny Verkuilen | Elizabeth Williamson | | Closed | Fixed | 24/Oct/08 | 27/Oct/08 | |
| | EXTSUP-5480 | cant upload template | Penny Verkuilen | Nancy Meyler | | Closed | Fixed | 24/Oct/08 | 24/Oct/08 | 24/Oct/08 |
| | EXTSUP-5463 | Billing Issue | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 24/Oct/08 | 31/Oct/08 | 30/Oct/08 |
| | QAREL-250 | please release sept release to Training environment and move it from prod to QA env | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Oct/08 | 03/Nov/08 | 28/Oct/08 |
| | EXTSUP-5507 | MediaBank Uploaded Signature Needs to be removed | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 27/Oct/08 | 28/Oct/08 | 28/Oct/08 |
| | EXTSUP-5526 | auditing problems for BRV Invoice | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 28/Oct/08 | 28/Oct/08 | 28/Oct/08 |
| | MBDS-470 | CLONE -Ad Server and Dart Numbers are not the same | Penny Verkuilen | PGMUser2 | | Closed | Won't Fix | 28/Oct/08 | 17/Nov/08 | |
| | EXTSUP-5558 | MBOX campaign not porting to DART | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 29/Oct/08 | 03/Nov/08 | 03/Nov/08 |
| | EXTSUP-5560 | Moving a campaign from an Advertiser to Another | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 29/Oct/08 | 01/Dec/08 | 25/Nov/08 |
| | EXTSUP-5608 | Updating contact info not working | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Nov/08 | 03/Nov/08 | 03/Nov/08 |
| | EXTSUP-5612 | Digital Client opening | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Nov/08 | 10/Nov/08 | 10/Nov/08 |
| | EXTSUP-5616 | Re-Match error | Penny Verkuilen | PGMUser1 | | Resolved | Fixed | 03/Nov/08 | 25/Nov/08 | 24/Nov/08 |
| | EXTSUP-5619 | NBC Wed Night Line Up campaign did not port from MBOX to dart | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 03/Nov/08 | 09/Dec/08 | 11/Dec/08 |
| | EXTSUP-5621 | Trying to change impressions but is unable to | Penny Verkuilen | Dennis Kochis | | Closed | Fixed | 03/Nov/08 | 03/Nov/08 | 03/Nov/08 |
| | EXTSUP-5635 | Placements should have been set up as a group but were not. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Nov/08 | 05/Nov/08 | 06/Nov/08 |
| | EXTSUP-5645 | Product drop down menu missing from Digital report request filters. Unable to pull Digital Search info | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 04/Nov/08 | 02/Dec/08 | 01/Dec/08 |
| | EXTSUP-5647 | MBOX bug - when selecting all placements and attempting to cancel, only one line gets cancelled | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Nov/08 | 05/Nov/08 | 05/Nov/08 |
| | EXTSUP-5648 | Mapping problems need resolution FAST | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Nov/08 | 30/Mar/09 | 24/Nov/08 |
| | EXTSUP-5663 | LA Moxie office complaining of extremely slow connectivity | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Nov/08 | 14/Nov/08 | 13/Nov/08 |
| | MBDS-492 | LA Moxie office complaining of extremely slow connectivity | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Nov/08 | 13/Nov/08 | |
| | EXTSUP-5669 | getting rfp error 'cannot include template, file download request has failed' | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Nov/08 | 07/Nov/08 | 05/Nov/08 |
| | EXTSUP-5716 | Digital Division and Brand Names | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/Nov/08 | 24/Nov/08 | 24/Nov/08 |
| | EXTSUP-5719 | I need to change my end date to a month ahead of the current end date | Penny Verkuilen | PGMUser2 | | Resolved | Fixed | 06/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5721 | button for open plan says close plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Nov/08 | 18/Feb/09 | 18/Feb/09 |
| | EXTSUP-5728 | Invoice REVERSAL issue | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5733 | Impressions changing on IO for flat rate placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Nov/08 | 25/Nov/08 | |

D-000017

| | ID | Description | | | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-5744 | ALS Digital UDEF issue | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 07/Nov/08 | 10/Nov/08 | 10/Nov/08 |
| | MBDS-514 | I need to change my end date to a month ahead of the current end date system saying it's cost audited and it's not | Penny Verkuilen | PGMUser2 | | Closed | Won't Fix | 10/Nov/08 | 24/Nov/08 | |
| | EXTSUP-5782 | How to change the end date of a placement without OX changing the impressions/units and corresponding dollar amounts | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Nov/08 | 12/Nov/08 | 12/Nov/08 |
| | EXTSUP-5789 | Cannot assign DFA Advertiser | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 12/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5797 | HanesBrand Playtex Draft Billing | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 12/Nov/08 | 26/Nov/08 | 26/Nov/08 |
| | EXTSUP-5800 | Vendor Invoice doesnt exsist, altho resources has matched and rematched several times. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 13/Nov/08 | 13/Nov/08 | 13/Nov/08 |
| | EXTSUP-5807 | We have an issue with a billing code for the Hallmark ABC Extreme Home Makeover 08 campaign. The campaign is billing to product code HRC (Holiday Recordable Cards) but should be billing to HMC (Holiday Recordable Cards w/ Music). | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 13/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5819 | cannot re-match digital invoices. | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 13/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5825 | UDEF Fields not showing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5826 | rematch issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 24/Nov/08 | 17/Nov/08 |
| | EXTSUP-5828 | Cost Audit issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5830 | user is getting an error trying to revise placement end date "can't go below delivered units" | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 25/Nov/08 | |
| | EXTSUP-5833 | user getting DB error PG IO 14180 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Nov/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-5902 | Need to make changes to a flat rate impression placement that has cost audited subplacements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 21/Nov/08 | 01/Dec/08 | 01/Dec/08 |
| | EXTSUP-5908 | Trafficer isnt seeing the Order in Dart | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 21/Nov/08 | 25/Nov/08 | |
| | EXTSUP-5911 | Campaign Exported from MBOX into DART Incorrectly | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 21/Nov/08 | 25/Nov/08 | 24/Nov/08 |
| | EXTSUP-5912 | No Attachment for RFPs | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 21/Nov/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-5923 | Campaign is not showing up in DFA, but DART enabled box is checked for all placements | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 24/Nov/08 | 25/Nov/08 | |
| | EXTSUP-5933 | Unable to cancel multiple placements in Order screen | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 25/Nov/08 | 02/Dec/08 | 01/Dec/08 |
| | EXTSUP-5936 | Impression levels are being changed by someone other than the planner/buyer | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 25/Nov/08 | 03/Dec/08 | 03/Dec/08 |
| | EXTSUP-5937 | Vendor info should be editable by the planner/buyer | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 25/Nov/08 | 25/Nov/08 | 25/Nov/08 |
| | EXTSUP-5939 | Gif labeling in DFA | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 25/Nov/08 | 03/Dec/08 | 03/Dec/08 |
| | EXTSUP-5948 | New User Cost Audit issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Nov/08 | 25/Nov/08 | 25/Nov/08 |
| | EXTSUP-5956 | When cancelling in MB, it also cancels unselected placements | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 26/Nov/08 | 08/Jan/09 | 06/Jan/09 |
| | MBDS-556 | When cancelling in MB, it also cancels unselected placements | Penny Verkuilen | PGMUser1 | | Closed | Won't Fix | 01/Dec/08 | 06/Jan/09 | |
| | EXTSUP-5988 | Campaign end date changed and is now "unapproved." No changes can be made due to this and the "Send to Client for Approval" button is not working. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-5989 | Incorrect Advertiser appearing when setting up new campaign | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 02/Dec/08 | 03/Dec/08 | 03/Dec/08 |
| | EXTSUP-5991 | default advertiser in campaign for Wendy's is Comcast | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | MBDS-563 | default advertiser in campaign for Wendy's is Comcast/can't approve campaign can't send email | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 02/Dec/08 | 08/Jan/09 | 09/Jan/09 |
| | EXTSUP-5994 | Cost Audit Error | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 03/Dec/08 | 03/Dec/08 | 03/Dec/08 |
| | EXTSUP-5997 | when trying to approve a campaign "send to client for approval" we get | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Dec/08 | 11/Dec/08 | 11/Dec/08 |

an error that says "unable to send email"

| | ID | Description | Reporter | Assignee | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-5999 | Digital Buys - Question on Approvals | Penny Verkuilen | Karen Kaplan | | Closed | Fixed | 03/Dec/08 | 03/Dec/08 | 03/Dec/08 |
| | EXTSUP-6001 | user getting 'unable to send email' in campaigns | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6005 | user can't send email for client approval 'can not generate email' error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6009 | Cost Audit Issue | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 03/Dec/08 | 16/Feb/09 | 16/Feb/09 |
| | EXTSUP-6018 | Nestle draft for estimate # 18419 di not come up with commissions. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Dec/08 | 04/Dec/08 | 04/Dec/08 |
| | EXTSUP-6021 | Digital Campaigns is auto-selecting Comcast as Advertiser | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6028 | Cost Audit issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6029 | Can't approve campaign 'email failed to send' | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6030 | Mediabank Approval Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6037 | Invoice Reversed and Monies not Shwoing on Buy Side | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 04/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6047 | Add size | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6048 | Unable to re-match group placements | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | |
| | EXTSUP-6049 | Not porting to DFA | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 05/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6059 | Allocated budget cannot be 0 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6060 | Can't see cancel/ok button on reallocation during cost audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6074 | Careerbuilder buy | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 08/Dec/08 | 06/Jan/09 | 06/Jan/09 |
| | EXTSUP-6084 | Invoice Reversed and Monies not Returned to IO# | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 08/Dec/08 | 15/Dec/08 | 15/Dec/08 |
| | EXTSUP-6103 | Placement value and subplacement value are not matching and draft is not matching as a results | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Dec/08 | 08/Jan/09 | 07/Jan/09 |
| | EXTSUP-6105 | During draft Billing for December I am seeing a duplicate debit for November without a credit | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Dec/08 | 12/Dec/08 | 10/Dec/08 |
| | EXTSUP-6118 | Credits/Debits not appearing on Draft Billing to Client - Digital Media | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Dec/08 | 22/Dec/08 | 16/Dec/08 |
| | EXTSUP-6123 | On draft billing, the total amount that should be credited to the client is appearing in 4 months | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Dec/08 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6134 | Insertion Order unit sum does not calculate non-CPM units | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 10/Dec/08 | 05/Jan/09 | 05/Jan/09 |
| | EXTSUP-6147 | MBOX Campaign using a new product code which will not connect to DART with placements because advertiser field is "null" and prepopulates incorrectly | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 11/Dec/08 | 18/Dec/08 | 18/Dec/08 |
| | MBDS-577 | Credits/Debits not appearing on Draft Billing to Client - Digital Media | Penny Verkuilen | PGMUser2 | | Resolved | Fixed | 11/Dec/08 | 22/Dec/08 | |
| | MBDS-579 | On draft billing, the total amount that should be credited to the client is appearing in 4 months | Penny Verkuilen | PGMUser2 | | Resolved | Fixed | 11/Dec/08 | 05/Jan/09 | |
| | EXTSUP-6203 | Need to zero out invoices in MBOX | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 15/Dec/08 | 23/Dec/08 | |
| | EXTSUP-6216 | cannot zero out a placement | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 16/Dec/08 | 23/Dec/08 | |
| | EXTSUP-6258 | Need to Shift Money to approve invoices | Penny Verkuilen | Karen Kaplan | | Closed | Fixed | 18/Dec/08 | 12/Jan/09 | 12/Jan/09 |
| | EXTSUP-6294 | Need Vendor Enabled in Online System | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 22/Dec/08 | 23/Dec/08 | 23/Dec/08 |
| | EXTSUP-6298 | cost Aufit for Digital--how can I tell which ones I've cleared in the buyer dashboard | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 23/Dec/08 | 05/Jan/09 | |
| | EXTSUP-6299 | Missing Vendor Info on PDF (platform A) | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | 23/Dec/08 |
| | EXTSUP-6303 | Invoices auidited not clearing to AP | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | 23/Dec/08 |
| | EXTSUP-6304 | allocated budget is zero | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | 23/Dec/08 |

D-000019

| | ID | Description | | | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-6341 | Advertiser is showing correctly in OX but in DFA it's showing as Null-OX150 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Jan/09 | 06/Jan/09 | 06/Jan/09 |
| | MBDS-507 | Advertiser is showing correctly in OX but in DFA it's showing as Null-OX150 | Penny Verkuilen | Penny Verkuilen | | Closed | Won't Fix | 05/Jan/09 | 06/Jan/09 | |
| | EXTSUP-6351 | Total Planned Amount Not correct on IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Jan/09 | 06/Jan/09 | 06/Jan/09 |
| | CS-1294 | Backdating issues | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 05/Jan/09 | 08/Jan/09 | 08/Jan/09 |
| | QAREL-438 | please turn on backdating for Southwest Media Group | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 06/Jan/09 | 08/Jan/09 | |
| | EXTSUP-6370 | Re-Match | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 06/Jan/09 | 06/Jan/09 | 06/Jan/09 |
| | EXTSUP-6385 | User cannot generate email forms | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 07/Jan/09 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6390 | Resources is showing that an invoice has been reversed and then another cleared in its place. I am unable to cost audit latter months because it is not showing as audited in my workspace. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 08/Jan/09 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6406 | Incorrect Client Access | Penny Verkuilen | All Support Project | | Closed | Fixed | 08/Jan/09 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6499 | Digital dashboard | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 08/Jan/09 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6410 | URGENT MBOX draft billing issue | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 08/Jan/09 | 20/Jan/09 | 09/Jan/09 |
| | EXTSUP-6421 | Unable to audit 2 October invoices combined in one buy after the first Oct invoice was loaded and reversed. | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Jan/09 | 09/Jan/09 | 09/Jan/09 |
| | EXTSUP-6425 | Placement cancellation with DFA performance | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 09/Jan/09 | 12/Jan/09 | 09/Jan/09 |
| | EXTSUP-6428 | Vendor/Site renamed on draft bill | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 09/Jan/09 | 15/Jan/09 | 15/Jan/09 |
| | EXTSUP-6430 | Waiting to hear back from MBOX on Orders tab issue | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 09/Jan/09 | 12/Jan/09 | 09/Jan/09 |
| | EXTSUP-6442 | Boolean Operators do not work | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 12/Jan/09 | 19/Jan/09 | 19/Jan/09 |
| | EXTSUP-6449 | MediaBank Access/Network | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 13/Jan/09 | 13/Jan/09 |
| | EXTSUP-6451 | Can't Cost Audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 13/Jan/09 | 14/Jan/09 |
| | CS-1363 | Billing Digital by Market | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 19/Jan/09 | 13/Jan/09 |
| | MBDS-621 | Boolean Operators do not work | Penny Verkuilen | PGMUser1 | | Resolved | Fixed | 12/Jan/09 | 12/Jan/09 | |
| | EXTSUP-6519 | The dollars for multiple placements are incorrect | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 15/Jan/09 | 15/Jan/09 | 15/Jan/09 |
| | EXTSUP-6524 | Re-matching an invoice | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 15/Jan/09 | 15/Jan/09 | 15/Jan/09 |
| | EXTSUP-6548 | All Moxie users need ability to lower units below DFA delivered | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jan/09 | 19/Jan/09 | 19/Jan/09 |
| | EXTSUP-6549 | Commission coming up incorrect on Fox Digital draft billing for Moxie. | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 16/Jan/09 | 13/Feb/09 | 13/Feb/09 |
| | EXTSUP-6569 | Error in rematch in Digital Cost Audit Screen | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 20/Jan/09 | 06/Feb/09 | 15/Feb/09 |
| | EXTSUP-6606 | Billing Adjustments to Planned Media | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 21/Jan/09 | 26/Jan/09 | 22/Jan/09 |
| | EXTSUP-6616 | Want to synch existing DART placements into MBOX | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 22/Jan/09 | 23/Jan/09 | 23/Jan/09 |
| | EXTSUP-6627 | Digital Estimate No Bill/No Pay | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 22/Jan/09 | 23/Jan/09 | 23/Jan/09 |
| | EXTSUP-6637 | TracFone Campaign Creation | Penny Verkuilen | PGMUser1 | | Closed | Fixed | 23/Jan/09 | 28/Jan/09 | 29/Jan/09 |
| | EXTSUP-6700 | User getting budget allocation error in BAs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/09 | 28/Jan/09 | 29/Jan/09 |
| | EXTSUP-6701 | re:Sources wants to pull draft billing totals | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/09 | 28/Jan/09 | 29/Jan/09 |
| | EXTSUP-6713 | Digital estimate missing commission | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 28/Jan/09 | 05/Feb/09 | 05/Feb/09 |
| | EXTSUP-6735 | Placements unable to be matched to invoice | Penny Verkuilen | PGMUser2 | | Closed | Fixed | 29/Jan/09 | 30/Jan/09 | 05/Feb/09 |
| | EXTSUP-6742 | Trouble matching invoice to placements | Penny Verkuilen | All Support Project | | Closed | Fixed | 29/Jan/09 | 05/Feb/09 | 05/Feb/09 |
| | EXTSUP-6753 | digital access issue | Penny Verkuilen | Caren Cooper | | Closed | Fixed | 29/Jan/09 | 30/Jan/09 | 30/Jan/09 |
| | EXTSUP-6766 | Digital Dashboard doesn't save settings | Penny Verkuilen | All Support Project | | Closed | Fixed | 30/Jan/09 | 05/Mar/09 | |

D-000020

| | ID | Description | Reporter | Assignee | | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-6782 | Missing an insertion on Draft Billing | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 30/Jan/09 | 02/Feb/09 | 02/Feb/09 |
| | EXTSUP-6784 | IO urgent please help | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 30/Jan/09 | 02/Feb/09 | 02/Feb/09 |
| | EXTSUP-6794 | no bill/pay insertions | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 02/Feb/09 | 06/Feb/09 | 06/Feb/09 |
| | EXTSUP-6797 | Invoice was audit; however four placements aren't check off so will not allow be audit next month | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 02/Feb/09 | 16/Feb/09 | 16/Feb/09 |
| | EXTSUP-6816 | T&C's for Digital Buys | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 04/Feb/09 | 05/Feb/09 | 05/Feb/09 |
| | DTIN-814 | reset password for southwest environment please | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 05/Feb/09 | 05/Feb/09 | |
| | EXTSUP-6855 | Question on digital | Penny Verkuilen | Arianne McHugh | | | Closed | Fixed | 09/Feb/09 | 10/Feb/09 | 13/Feb/09 |
| | EXTSUP-6866 | Audit/Client Billing Issue | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 09/Feb/09 | 09/Feb/09 | 09/Feb/09 |
| | EXTSUP-6882 | x-system agency summary for performics | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 09/Feb/09 | 19/Feb/09 | 19/Feb/09 |
| | EXTSUP-6891 | Terms and Conditions do not automatically populate and do not appear on IOs | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 10/Feb/09 | 10/Feb/09 | 10/Feb/09 |
| | EXTSUP-6930 | fields not populating on invoices | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 11/Feb/09 | 11/Feb/09 | 11/Feb/09 |
| | EXTSUP-6969 | used can't accept or reject invoice | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 13/Feb/09 | 13/Feb/09 | 13/Feb/09 |
| | EXTSUP-7020 | "Importing Avails" function fails to import | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 17/Feb/09 | 18/Feb/09 | 18/Feb/09 |
| | EXTSUP-7027 | I was trying to upload templates and it wouldn't work. | Penny Verkuilen | Shawn Price | | | Closed | Fixed | 18/Feb/09 | 18/Feb/09 | 18/Feb/09 |
| | CS-1821 | Need Template added to Turner Prod & UAT environment and Financial Responsible info added | Penny Verkuilen | Gina Marie Grandinetti | | | Closed | Fixed | 18/Feb/09 | 05/Mar/09 | 05/Mar/09 |
| | EXTSUP-7072 | We go into the campaign to RFI them, we click on the line item and when we click on the zero dollar it won't let us change it. | Penny Verkuilen | Shawn Price | | | Closed | Fixed | 19/Feb/09 | 19/Feb/09 | 19/Feb/09 |
| | EXTSUP-7074 | When I try to audit April it says status reversed. | Penny Verkuilen | Shawn Price | | | Closed | Fixed | 19/Feb/09 | 19/Feb/09 | 23/Feb/09 |
| | CS-1840 | I'm having trouble deleting an estimate out of the system. | Penny Verkuilen | Shawn Price | | | Closed | Fixed | 19/Feb/09 | 19/Feb/09 | 19/Feb/09 |
| | MBDS-720 | James Wilcox is not able to press "New Plan from Campaign" without system crashing (error attached). | Penny Verkuilen | Dan Puccini | | | Closed | Fixed | 20/Feb/09 | 20/Feb/09 | 20/Feb/09 |
| | CS-1869 | new sites in Mediabank | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 23/Feb/09 | 25/Feb/09 | 25/Feb/09 |
| | EXTSUP-7159 | None of my orders are porting into DFA | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 23/Feb/09 | 24/Feb/09 | 24/Feb/09 |
| | EXTSUP-7173 | Deleted BA line item causing issues in campaigns | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 24/Feb/09 | 26/Feb/09 | 26/Feb/09 |
| | CS-1887 | In Digital UI and wants to change budget | Penny Verkuilen | Judy Lish | | | Closed | Fixed | 25/Feb/09 | 02/Mar/09 | 02/Mar/09 |
| | EXTSUP-7196 | Cannot change impressions of unit; says it's been audited but it has not been. | Penny Verkuilen | PGMUser2 | | | Closed | Fixed | 25/Feb/09 | 27/Feb/09 | 27/Feb/09 |
| | EXTSUP-7213 | Digital IO help | Penny Verkuilen | Caren Cooper | | | Closed | Fixed | 25/Feb/09 | 27/Feb/09 | 27/Feb/09 |
| | EXTSUP-7261 | I'm trying to cost audit and getting an error. | Penny Verkuilen | Shawn Price | | | Closed | Fixed | 27/Feb/09 | 02/Mar/09 | 22/Jun/09 |
| | EXTSUP-7292 | Total cost for a site is showing up different for a buyer login and a billing login | Penny Verkuilen | PGMUser1 | | | Closed | Fixed | 03/Mar/09 | 05/Mar/09 | 04/Mar/09 |
| | CS-2088 | digital invoice questions | Penny Verkuilen | Penny Verkuilen | | | Closed | Fixed | 10/Mar/09 | 11/Mar/09 | 12/Mar/09 |
| | DTIN-877 | Performics passwords for production access for temps need to be reset asap | Penny Verkuilen | Penny Verkuilen | | | Open | UNRESOLVED | 18/Mar/09 | 18/Mar/09 | |
| | QAREL-561 | Load performance information against client DEMO in Sales Demo | Penny Verkuilen | Penny Verkuilen | | | Open | UNRESOLVED | 20/Mar/09 | 20/Mar/09 | |