MediaBank Support



Page 1 of 11

<< Back to previous view

## MediaBank Support

**Reporter:** pverkuilen
**Assignee:** pverkuilen
**Created After:** 1/Jan/07
**Sorted by:** Created ascending, then Key descending

Displaying issues **1** to **272** of **272** matching issues as at: **26/Nov/09 10:58 AM**

| T | Key | Summary | Assignee | Reporter | Pr | Status | Res | Created | Updated | Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-400 | Digital user having issues with template upload | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-422 | DFA Site Placement for Interstitials | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-424 | Spent on IO totals in Digital not calculating correctly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-425 | BA amounts and campaign amounts are incorrectly showing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 24/Jan/08 | 24/Jan/08 |
| | EXTSUP-426 | Need sizes added to digital drop down | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 23/Jan/08 | 23/Jan/08 |
| | EXTSUP-441 | Total spent on IOs not being reflected properly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-442 | Budget amounts Spent on IOs Remaining incorrect in digital | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-488 | Template Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-504 | roadblock isn't holding the units - we tried to add line and that didn't work either | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-521 | user is having digital issues with rounding errors and also deleting placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-587 | user has a plan that is reflecting the wrong numbers in the plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-590 | insertions that need to be removed from the system | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-618 | Gross/Net calculations in MBOX | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-709 | user cannot get the PDF Revised IO to work | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Jan/08 | 24/Jan/08 | 24/Jan/08 |
| | EXTSUP-714 | user is trying to upload a template and is getting the attached error. i have attached the template and the error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-726 | Wrong product transferred in from MediaVisor - can it be changed? | Penny Verkuilen | Penny Verkuilen | | Closed | Cannot Reproduce | 23/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-735 | User having a hard time getting reporter to pull report. | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-751 | reporting errors when creating template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-762 | user needs a rate changed on her plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Jan/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-791 | user having vendor issues | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/08 | 20/May/08 | 20/May/08 |

D-000022

MediaBank Support

| | ID | Summary | Reporter | Assignee | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-855 | client setup in digital for TGC | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Jan/08 | 20/May/08 | 20/May/08 |
| | MBIN-369 | need access to Q1fuat | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Feb/08 | 08/Feb/08 | |
| | EXTSUP-920 | user doesn't see placements in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-950 | User cannot PDF IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-955 | user isn't seeing placements in DART - but then found them under different advertiser | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1020 | deleting/editing placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1022 | editing/deleting placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1066 | not able to add B/A | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1067 | issue with executing buys - says duplicate placement name - was uploaded in migration from MediaVisor | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1081 | can't execute buy - duplicate placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1099 | user needs help resetting password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1100 | user needs help viewing digital matches | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1101 | plan name was changed by mediabank | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1103 | Revised IO is showing incorrect total | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 29/Feb/08 | 29/Feb/08 |
| | EXTSUP-1104 | user needs username and password reset | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1118 | revised insertion order is not updating the information to truly reflect the revisions | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1119 | user cannot adjust subplacements because end date has happened - system says that it's been audited but that's not the case either | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1120 | billing schedule not showing correct amounts by placement | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 29/Feb/08 | 29/Feb/08 |
| | EXTSUP-1122 | user is having a problem revising buy even though has plenty of money | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1128 | user can't click site through to rfp | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1130 | cancel button does not allow canceling placements that start in the future | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 21/Feb/08 | 21/Feb/08 |
| | EXTSUP-1134 | Vendor problems | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| | EXTSUP-1135 | comission not printing on draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 04/Mar/08 | 04/Mar/08 |
| | EXTSUP-1145 | receipt of vendor IO being unchecked after changes are made to IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 03/Mar/08 | 03/Mar/08 |
| | EXTSUP-1147 | user not seeing plan budget | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |

D-000023

MediaBank Support

| Issue | Summary | Reporter | Assignee | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|
| EXTSUP-1148 | user is not seeing placements ported to DART | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 20/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1153 | placements didn't port to dart | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1154 | draft billing not pulling in correct numbers for Walgreens | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1169 | user has no $ at plan | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1170 | new user needs MBOX access | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1171 | user needs assistance resetting password | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1236 | digital draft billing not correct | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1243 | user needs username/password | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1244 | reset username/password | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 26/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1295 | hanes digital draft billing not matching billing schedule | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 28/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1318 | needs new size | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1327 | draft bills for client that is set at Actual are being created | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Feb/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1328 | url was no_url_specified under Hearst Communication wrong URL Oprah is showing on Invoice - USER SELECTED WRONG SITE because she couldn't tell what it was | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Feb/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1390 | user has zero budget on plan | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1391 | user needed to delete placement and create separate insertion | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1392 | user wanted to know if there was a copy feature in MBOX | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1393 | user needed to edit ended placements/subplacements | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 20/May/08 | 20/May/08 |
| EXTSUP-1402 | user needs vendor site added to vendor | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1403 | user could not save changes to placements because placement name was duplicated | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Mar/08 | 04/Mar/08 | 04/Mar/08 |
| EXTSUP-1484 | user needs to change the terms of an existing IO | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 10/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1485 | editing comissions | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 10/Mar/08 | 10/Mar/08 | 10/Mar/08 |
| EXTSUP-1493 | vendor rfp issues | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Mar/08 | 14/Mar/08 | 14/Mar/08 |
| EXTSUP-1494 | adserving set as flat rate - needs to edit | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1514 | user doesn't have access to a client | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Mar/08 | 11/Mar/08 | 11/Mar/08 |
| EXTSUP-1532 | user changed dates on her Estimate and BA but cannot change the dates on the campaign | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 12/Mar/08 | 20/May/08 | 20/Mar/08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EXTSUP-1533 | user cannot upload template due to invalid site name but site name appears to be correct | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Mar/08 | 17/Mar/08 | 20/Mar/08 |
| EXTSUP-1537 | user needs digital access | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1538 | user can't see budget on plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1539 | user questions regarding CPEs for search | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Mar/08 | 12/Mar/08 | 12/Mar/08 |
| EXTSUP-1550 | need comissions backdated | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Mar/08 | 21/Mar/08 | 20/Mar/08 |
| MBLIB-3156 | user cannot see clients in digital reporter but can see them in buy maintenance | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Mar/08 | 20/Jun/08 | 20/Mar/08 |
| EXTSUP-1602 | user needs receipt of vendor IO unchecked | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 17/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1607 | user wants a revised billing schedule | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1608 | user trying to back date buy | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1619 | user can't edit subplacments for IOs - MBOX freezes | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Mar/08 | 26/Mar/08 | 26/Mar/08 |
| EXTSUP-1620 | user having billing issues for WD8 client vendor Disney | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Mar/08 | 18/Mar/08 | 18/Mar/08 |
| EXTSUP-1658 | user locked due to incorrect password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Mar/08 | 20/Mar/08 | 20/Mar/08 |
| EXTSUP-1688 | draft billing error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Mar/08 | 20/May/08 | 04/Apr/08 |
| EXTSUP-1689 | user wanted to add placement group on revised buy but adding a line wouldn't hold the value | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1690 | please back date comission SNG | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Mar/08 | 21/Mar/08 | 21/Mar/08 |
| EXTSUP-1692 | zero out IO 5263 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Mar/08 | 04/Apr/08 | 04/Apr/08 |
| EXTSUP-1718 | february draft pulled correctly - march draft pulled as credit and was posted but original bill was correct | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Mar/08 | 28/Mar/08 | 02/Apr/08 |
| EXTSUP-1721 | user reset password and now it won't let her in with new password | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Mar/08 | 24/Mar/08 | 24/Mar/08 |
| EXTSUP-1723 | new sizes to digital | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Mar/08 | 25/Mar/08 | 26/Mar/08 |
| EXTSUP-1733 | can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Mar/08 | 24/Mar/08 | 24/Mar/08 |
| EXTSUP-1754 | duplicate IO created in system - IO ID is unique - placement IDs are not | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Mar/08 | 02/Apr/08 | 08/Apr/08 |
| EXTSUP-1850 | user having a problem importing template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1852 | looking for logins and passwords | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1853 | user wants Q2 bulk upload | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 29/Mar/08 |
| EXTSUP-1856 | template error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Mar/08 | 28/Mar/08 | 28/Mar/08 |
| EXTSUP-1888 | not seeing campaign in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 31/Mar/08 | 02/Apr/08 | 04/Apr/08 |
| EXTSUP-1924 | error trying to change placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Apr/08 | 17/Apr/08 | 23/Apr/08 |
| EXTSUP-1939 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Apr/08 | 02/Apr/08 | 02/Apr/08 |

D-000025

MediaBank Support

| ID | Description | Reporter | Assignee | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|
| EXTSUP-1995 | add vendors without w-9 | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Apr/08 | 04/Apr/08 | 04/Apr/08 |
| EXTSUP-2000 | another issue trying to add line item to the revised IO and the vendor is not populated or selectable | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 04/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| EXTSUP-2023 | user can't edit orders because upload into MBOX messed up totals | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 07/Apr/08 | 08/Apr/08 | 08/Apr/08 |
| EXTSUP-2050 | digital draft bills not pulling for Walgreens (WG) | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 08/Apr/08 | 16/Apr/08 | 15/Apr/08 |
| EXTSUP-2059 | can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 09/Apr/08 | 09/Apr/08 | 09/Apr/08 |
| EXTSUP-2061 | can't edit placements that haven't started but have delivery | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 09/Apr/08 | 16/Apr/08 | 21/Apr/08 |
| EXTSUP-2066 | canceled placement is showing in the total on the revised IO | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 09/Apr/08 | 25/Apr/08 | 16/Apr/08 |
| EXTSUP-2144 | user can't add vendor | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| EXTSUP-2148 | user can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 11/Apr/08 | 11/Apr/08 | 11/Apr/08 |
| EXTSUP-2161 | Billing schedules do not match IOs and are creating additional draft bills | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 14/Apr/08 | 23/Apr/08 | 23/Apr/08 |
| EXTSUP-2180 | user can't upload template - unknown site error | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 15/Apr/08 | 15/Apr/08 | 15/Apr/08 |
| EXTSUP-2184 | billing schedule does not match IOs | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 15/Apr/08 | 28/May/08 | 19/May/08 |
| EXTSUP-2197 | user can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 16/Apr/08 | 16/Apr/08 | 16/Apr/08 |
| EXTSUP-2198 | optimization changes | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 16/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| MBLIB-3552 | Draft billing does not match the billing schedule | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 16/Apr/08 | 20/Jun/08 | 24/Apr/08 |
| EXTSUP-2296 | can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Apr/08 | 21/Apr/08 | 21/Apr/08 |
| EXTSUP-2297 | user wants buys backdated | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 21/Apr/08 | 21/Apr/08 | 21/Apr/08 |
| EXTSUP-2318 | user can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 22/Apr/08 | 02/May/08 | 30/Apr/08 |
| EXTSUP-2320 | user getting error trying to send RFP | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 22/Apr/08 | 02/May/08 | 30/Apr/08 |
| EXTSUP-2322 | user can't edit april subplacements | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 22/Apr/08 | 22/Apr/08 | 22/Apr/08 |
| EXTSUP-2360 | can't launch report | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 24/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2459 | user needs to bill on actuals for client VG | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 28/Apr/08 | 28/Apr/08 | 28/Apr/08 |
| EXTSUP-2476 | user can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2477 | can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2478 | user wants 2nd insertion | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2479 | user doesn't have mbox on her desktop | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2480 | can't upload template - outside date range error | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2483 | user having trouble extending the end date of her plan | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2500 | user can't upload template | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 29/Apr/08 | 29/Apr/08 |
| EXTSUP-2501 | where codes not showing on 'reports' | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 29/Apr/08 | 19/May/08 | 19/May/08 |
| EXTSUP-2526 | can't pdf plan IOs | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 30/Apr/08 | 13/May/08 | 12/May/08 |
| EXTSUP-2527 | no flat rate totals included in total units on IO | Penny Verkuilen | Penny Verkuilen | Closed | Fixed | 30/Apr/08 | 30/Apr/08 | 05/May/09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-2528 | user can't backdate placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 30/Apr/08 | 08/May/08 | 06/May/08 |
| EXTSUP-2529 | backdating placements | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 30/Apr/08 | 15/May/08 | 06/May/08 |
| EXTSUP-2623 | draft billing showing unexplained/findable credits | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 06/May/08 | 12/May/08 | 12/May/08 |
| EXTSUP-2640 | can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 07/May/08 | 07/May/08 | 07/May/08 |
| EXTSUP-2668 | plan listed as 'pending' even though buy executed | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 08/May/08 | 29/May/08 | 30/May/08 |
| EXTSUP-2722 | system created credits for IOs for april MOS | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 13/May/08 | 28/May/08 | 23/May/08 |
| EXTSUP-2731 | locking error on subplacements for WG | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 13/May/08 | 15/May/08 | 16/May/08 |
| MBLIB-3911 | placement assigned to vendor invoice error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 13/May/08 | 20/Jun/08 | |
| EXTSUP-2767 | user couldn't send campaign to client for approval | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 15/May/08 | 15/May/08 | 16/May/08 |
| EXTSUP-2778 | Credits showing on placements that are not correct - noticed on draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 15/May/08 | 28/May/08 | 23/May/08 |
| EXTSUP-2792 | placements not showing up in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 16/May/08 | 20/May/08 | 21/May/08 |
| EXTSUP-2827 | user can't delete placements from avail response | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 19/May/08 | 19/May/08 | |
| EXTSUP-2828 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 19/May/08 | 19/May/08 | |
| EXTSUP-2896 | user received error duing RFP process in digital | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 22/May/08 | 22/May/08 | |
| EXTSUP-2897 | user needed help adding budget to plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 22/May/08 | 22/May/08 | |
| EXTSUP-2898 | user can't upload template (s) | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 22/May/08 | 22/May/08 | |
| EXTSUP-2901 | user needs to change placement type to Flash for all placements 5/12 to 6/4 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 22/May/08 | 22/May/08 | |
| EXTSUP-2952 | system created duplicate IOs for vendor with unique IO IDs but the same Placement IDs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 27/May/08 | 29/May/08 | |
| EXTSUP-2984 | Vendor contact not listed on IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 28/May/08 | 29/May/08 | |
| EXTSUP-2998 | user not seeing placements in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 29/May/08 | 05/Jun/08 | |
| EXTSUP-2999 | campaign showed in DFA but not the placement | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 29/May/08 | 04/Jun/08 | |
| EXTSUP-3114 | incorrect bill adjustements for May | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 05/Jun/08 | 20/Jun/08 | |
| EXTSUP-3166 | draft bills showing 6/5 start date instead of 6/1 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 10/Jun/08 | 10/Jun/08 | |
| EXTSUP-3167 | user doesn't see vendors on bills | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 10/Jun/08 | 10/Jun/08 | |
| EXTSUP-3182 | user not seeing updated size in DART | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 11/Jun/08 | 13/Jun/08 | |
| MBLIB-4232 | size updates on insertions not porting to DFA | Penny Verkuilen | Penny Verkuilen | | Closed | Cannot Reproduce | | 11/Jun/08 | 20/Jun/08 | 12/Jun/08 |
| EXTSUP-3183 | bills are incorrect | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 11/Jun/08 | 18/Jun/08 | |
| EXTSUP-3187 | can't edit lines in placement group or add | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | | 11/Jun/08 | 16/Jun/08 | |

| | ID | Description | | | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| | | lines to existing placement group | | | | | | | | |
| | EXTSUP-3222 | flat rate total cpm not printing on IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Jun/08 | 13/Jun/08 | |
| | EXTSUP-3223 | can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Jun/08 | 13/Jun/08 | |
| | EXTSUP-3326 | CSD document is duplicating placement lines | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Jun/08 | 30/Jun/08 | 26/Jun/08 |
| | EXTSUP-3393 | bills are wrong for petsmart gorillanation.com | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 26/Jun/08 | 07/Jul/08 | 02/Jul/08 |
| | EXTSUP-3394 | draft bill was correct - live bill is not | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 26/Jun/08 | 01/Jul/08 | |
| | EXTSUP-3438 | user executed buys and needs T&Cs set | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 30/Jun/08 | 30/Jun/08 | |
| | EXTSUP-3551 | user can't edit placements on insertion that are flat rates and have not started | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Jul/08 | 11/Jul/08 | |
| | MBLIB-4610 | can't edit placements that haven't started with flat rates | Penny Verkuilen | Penny Verkuilen | | Resolved | Won't Fix | 08/Jul/08 | 09/Jul/08 | |
| | EXTSUP-3622 | Words on PDF Revised IO overlap and make it unreadable & jumbled BA2 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jul/08 | 04/Sep/08 | 24/Jul/08 |
| | EXTSUP-3628 | bills for CEL wrong | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Jul/08 | 14/Jul/08 | |
| | EXTSUP-3660 | can't cost audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jul/08 | 28/Jul/08 | 17/Jul/08 |
| | EXTSUP-3663 | IO shows as audited but invoice is showing as matched | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Jul/08 | 05/Aug/08 | 01/Aug/08 |
| | EXTSUP-3747 | July MOS not billing for BA2 for Estimate 16652 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 30/Jul/08 | |
| | EXTSUP-3748 | user needs help actualizing IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| | EXTSUP-3749 | user has questions regarding IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| | EXTSUP-3750 | user can't edit finished placements and no invoices on audit list on buyer dash | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Jul/08 | 18/Jul/08 | |
| | EXTSUP-3754 | re:Sources can't see line items when coding invoices | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Jul/08 | 04/Aug/08 | |
| | EXTSUP-3798 | Bill shows no vendor/estimate/product | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 22/Jul/08 | 01/Aug/08 | |
| | MBDS-60 | canceled placements exported costs to DART | Penny Verkuilen | Penny Verkuilen | | Resolved | Won't Fix | 22/Jul/08 | 23/Jul/08 | |
| | EXTSUP-3849 | generated bill for estimate 17217 pulling wrong data | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Jul/08 | 30/Jul/08 | |
| | EXTSUP-3877 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Jul/08 | 25/Jul/08 | |
| | EXTSUP-4098 | user can't upload template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Aug/08 | 06/Aug/08 | 06/Aug/08 |
| | EXTSUP-4145 | draft billing for july not pulling correctly for all IOs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Aug/08 | 12/Aug/08 | |
| | EXTSUP-4154 | system overbilling for Allstate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Aug/08 | 25/Sep/08 | 25/Sep/08 |
| | MBDS-144 | allstate overbilling | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Aug/08 | 30/Sep/08 | 24/Sep/08 |
| | EXTSUP-4176 | moxie user can't upload back dated template for | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Aug/08 | 13/Aug/08 | |
| | EXTSUP-4187 | performance graph in buyer dashboard is not working correctly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Aug/08 | 21/Aug/08 | 21/Aug/08 |
| | EXTSUP-4197 | cost audit reducing total value of IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Aug/08 | 18/Sep/08 | 25/Sep/08 |

D-000028

| ID | Description | | | | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|
| MBDS-170 | user is making optimizations to her IOs and it is taking 5 minutes to save adjustments | Penny Verkuilen | Penny Verkuilen | | Closed | Won't Fix | 14/Aug/08 | 18/Aug/08 | 20/Aug/08 |
| EXTSUP-4242 | user making optimizations to her IOs is taking 5 minutes to save | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Aug/08 | 04/Sep/08 | 04/Sep/08 |
| EXTSUP-4265 | user doesn't have access to activate BA | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Aug/08 | 26/Aug/08 | |
| EXTSUP-4267 | site deleted and now can't be cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 15/Aug/08 | 25/Aug/08 | |
| EXTSUP-4291 | Lauren Renwick can't move backdated placements from Workspace to Buy all | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Aug/08 | 18/Aug/08 | |
| EXTSUP-4332 | user can't add placement to IO because plan $ is 0 | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 19/Aug/08 | 20/Aug/08 | |
| EXTSUP-4355 | user is trying to reallocate costs/units on Cost Audit screen and there is no access to the continue/ok button | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 20/Aug/08 | 21/Aug/08 | |
| MBDS-197 | user is trying to change rate of flat rate that ends 8/31 and the system is giving her cost audited subplacement error | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 21/Aug/08 | 12/Sep/08 | 17/Sep/08 |
| EXTSUP-4372 | user is trying to change rate of flat rate but is getting cost audited error - she is only trying to reduce to what has been cost audited not below | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Aug/08 | 04/Sep/08 | |
| EXTSUP-4383 | user was cost auditing single month with multiple invoices and after accepting each one she needs to leave cost audit screen to refresh and go to next invoice | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 21/Aug/08 | 09/Oct/08 | 09/Oct/08 |
| EXTSUP-4392 | client commission for nestle is calculating on bills incorrectly | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 22/Aug/08 | 15/Sep/08 | 18/Sep/08 |
| EXTSUP-4480 | Forrest Head wants PDF revised IO to reflect contact changes | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Sep/08 | 04/Sep/08 | |
| MBDS-238 | Forrest Head wants revised IO to reflect Vendor contact updates | Penny Verkuilen | Penny Verkuilen | | Closed | Won't Fix | 02/Sep/08 | 03/Sep/08 | |
| EXTSUP-4481 | MBOX double cleared and paid the same invoice | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Sep/08 | 02/Sep/08 | |
| EXTSUP-4482 | user getting date range error in mbox even though dates match | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| EXTSUP-4608 | system removed impressions from flat rates and added new lines, now double dollars showing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| EXTSUP-4621 | assigning t&cs question | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Sep/08 | 09/Sep/08 | 09/Sep/08 |
| EXTSUP-4622 | user can't cost audit getting please perform cost audit for april 2008 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Sep/08 | 09/Sep/08 | 09/Sep/08 |
| EXTSUP-4631 | user sent email asking what placements make up client bill | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 09/Sep/08 | 09/Sep/08 | 09/Sep/08 |

D-000029

| | ID | Summary | | | | Status | Resolution | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-4648 | user can't assign BA to Campaign | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| | EXTSUP-4654 | user having issues uploading template | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| | EXTSUP-4660 | user zero'd out august subplacements but the credits are not showing on September bills or in the system | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 10/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| | EXTSUP-4665 | missing sites from draft bills | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 10/Sep/08 | 10/Sep/08 | 10/Sep/08 |
| | EXTSUP-4682 | user wants to edit placements that have been cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 11/Sep/08 | 11/Sep/08 | 11/Sep/08 |
| | EXTSUP-4713 | user can't cost audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Sep/08 | 12/Sep/08 | 08/Sep/08 |
| | MBIN-902 | unable to login to smgyday | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 12/Sep/08 | 15/Sep/08 | |
| | EXTSUP-4733 | MBOX Billing schedule and draft bill don't match | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Sep/08 | 15/Sep/08 | 15/Sep/08 |
| | EXTSUP-4820 | RIM Billing issues | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| | EXTSUP-4839 | user doesn't see 'credits' for canceled IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 18/Sep/08 | 18/Sep/08 | 18/Sep/08 |
| | MBAS-563 | user can't access reports, electronic hotlist, invoice matching for Starcom | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | |
| | EXTSUP-4858 | ang client commission calculating off by cents causing client to reject invoices | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 03/Oct/08 | 02/Oct/08 |
| | EXTSUP-4861 | user wants to optimize flat rate that has mos that is cost audited | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | 19/Sep/08 |
| | MBDS-323 | user can't create plan from campaign campaign ID 19323 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 08/Oct/08 | 01/Oct/08 |
| | EXTSUP-4865 | user wants to add info to udefs in estimate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 19/Sep/08 | 19/Sep/08 | 19/Sep/08 |
| | MBDS-336 | commission incorrect on draft bill for Nestle | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 24/Sep/08 | 26/Sep/08 | 01/Oct/08 |
| | MBIN-926 | need password reset for q1fuat +historical reporting | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Sep/08 | 25/Sep/08 | |
| | EXTSUP-4975 | Samsung Draft Billing issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Sep/08 | 25/Sep/08 | 25/Sep/08 |
| | MBIN-947 | smgyday username/password credential | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | |
| | EXTSUP-5156 | user can't pull draft billing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | |
| | EXTSUP-5188 | trigger for new clients/locs populating from analog to digital broken | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | EXTSUP-5191 | trying to audit and the planned amount on audit screen is less than the IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 07/Oct/08 | 08/Oct/08 | 08/Oct/08 |
| | EXTSUP-5225 | User is asking to have IOs/Placements deleted because they were billed out of print in Q4 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 14/Oct/08 | 10/Oct/08 |
| | EXTSUP-5227 | Trying to Cost Audit but Cost Audit numbers less than IO values | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | 08/Oct/08 |
| | EXTSUP-5232 | Trying to Cost Audit but Cost Audit numbers less than IO values | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 08/Oct/08 | 08/Oct/08 | 08/Oct/08 |

D-000030

| | ID | Description | Reporter | Assignee | | | Status | Resolution | Created | Updated | Resolved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXTSUP-5318 | can't upload netshelter template - receiving validation error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Oct/08 | 16/Oct/08 | 16/Oct/08 |
| | MBDS-437 | can't upload netshelter template - receiving validation error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Oct/08 | 16/Oct/08 | |
| | EXTSUP-5368 | Change rate for running flat rate | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Oct/08 | 27/Oct/08 | 27/Oct/08 |
| | QAREL-250 | please release sept release to Training environment and move it from prod to QA env | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 24/Oct/08 | 03/Nov/08 | 29/Oct/08 |
| | EXTSUP-5663 | LA Moxie office complaining of extremely slow connectivity | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Nov/08 | 14/Nov/08 | 13/Nov/08 |
| | MBDS-492 | LA Moxie office complaining of extremely slow connectivity | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Nov/08 | 13/Nov/08 | |
| | EXTSUP-5669 | getting rfp error 'cannot include template. file download request has failed' | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Nov/08 | 07/Nov/08 | 05/Nov/08 |
| | EXTSUP-5721 | button for open plan says close plan | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 06/Nov/08 | 16/Feb/09 | 16/Feb/09 |
| | EXTSUP-5825 | UDEF Fields not showing | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5826 | rematch issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 24/Nov/08 | 17/Nov/08 |
| | EXTSUP-5828 | Cost Audit Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 14/Nov/08 | 14/Nov/08 |
| | EXTSUP-5830 | user is getting an error trying to revise placement end date "can't go below delivered units" | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 14/Nov/08 | 25/Nov/08 | |
| | EXTSUP-5833 | user getting DB error PG IO 14180 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 16/Nov/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-5948 | New User Cost Audit issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 25/Nov/08 | 25/Nov/08 | 25/Nov/08 |
| | EXTSUP-5991 | default advertiser in campaign for Wendy's is Comcast | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 02/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | MBDS-563 | default advertiser in campaign for Wendy's is Comcast/can't approve campaign can't send email | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 02/Dec/08 | 08/Jan/09 | 09/Jan/09 |
| | EXTSUP-6001 | user getting 'unable to send email' in campaigns | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6005 | user can't send email for client approval 'can not generate email' error | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 03/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6028 | Cost Audit Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 04/Dec/08 | 04/Dec/08 |
| | EXTSUP-6029 | Can't approve campaign 'email failed to send' | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6030 | Mediabank Approval Issue | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 04/Dec/08 | 11/Dec/08 | 11/Dec/08 |
| | EXTSUP-6047 | Add size | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6059 | Allocated budget cannot be 0 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6060 | Can't see cancel/ok button on reallocation during cost audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Dec/08 | 05/Dec/08 | 05/Dec/08 |
| | EXTSUP-6299 | Missing Vendor Info on PDF (platform A) | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | |
| | EXTSUP-6303 | Invoices audited not clearing to AP | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | 23/Dec/08 |
| | EXTSUP-6304 | allocated budget is zero | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 23/Dec/08 | 23/Dec/08 | 23/Dec/08 |

D-000031

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXTSUP-6341 | Advertiser is showing correctly in OX but in DFA it's showing as Null-OX150 | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Jan/09 | 06/Jan/09 | 05/Jan/09 |
| MBDS-607 | Advertiser is showing correctly in OX but in DFA it's showing as Null-OX150 | Penny Verkuilen | Penny Verkuilen | | Closed | Won't Fix | 05/Jan/09 | 06/Jan/09 | |
| EXTSUP-6351 | Total Planned Amount Not correct on IO | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Jan/09 | 06/Jan/09 | 06/Jan/09 |
| QAREL-438 | please turn on backdating for Southwest Media Group | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 06/Jan/09 | 08/Jan/09 | |
| EXTSUP-6428 | Vendor/Site renamed on draft bill | Penny Verkuilen | Penny Verkuilen | | Resolved | Fixed | 06/Jan/09 | 15/Jan/09 | 15/Jan/09 |
| EXTSUP-5449 | MediaBank Access/Network | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 13/Jan/09 | 13/Jan/09 |
| EXTSUP-6451 | Can't Cost Audit | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 19/Jan/09 | 14/Jan/09 |
| CS-1363 | Billing Digital by Market | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 12/Jan/09 | 13/Jan/09 | 13/Jan/09 |
| EXTSUP-6700 | User getting budget allocation error in BAs | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/09 | 28/Jan/09 | 29/Jan/09 |
| EXTSUP-6701 | re:Sources wants to pull draft billing totals | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 28/Jan/09 | 29/Jan/09 | 29/Jan/09 |
| DTIN-814 | reset password for southwest environment please | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 05/Feb/09 | 05/Feb/09 | |
| EXTSUP-5969 | used can't accept or reject invoice | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 13/Feb/09 | 13/Feb/09 | 13/Feb/09 |
| CS-2086 | digital invoice questions | Penny Verkuilen | Penny Verkuilen | | Closed | Fixed | 10/Mar/09 | 11/Mar/09 | 12/Mar/09 |
| DTIN-877 | Performics passwords for production access for temps need to be reset asap | Penny Verkuilen | Penny Verkuilen | | Open | UNRESOLVED | 18/Mar/09 | 18/Mar/09 | |
| QAREL-561 | Load performance information against client DEMO in Sales Demo | Penny Verkuilen | Penny Verkuilen | | Open | UNRESOLVED | 20/Mar/09 | 20/Mar/09 | |

D-000032

EXHIBIT
D14
1-25-10  RR

# MEDIABANK

## Functional Specification: MediaBank O|X

| Spec ID: | PM /Owner: | Version: |
|---|---|---|
| GMPWD05 | Penny VerKuilen | 0.1 |

**Client Spec Lead:**
Dawn Biglow
Shannon Andre-Harper

Feature Name: Upload PO from RTP1 (Digital and Analog)

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mhvg.com

Page 1

D-000033



# MEDIABANK

## Section1: VERSION

| VERSION | REVISION DATE | REQUESTED BY | AUTHOR | CHANGE DETAILS |
|---------|---------------|--------------|--------|----------------|
| 0.1 | 1/23/2009 | | Penny VerKuilen | Initial specification details |

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000034

# MEDIABANK

## Section2: Table Of Contents

Section3: Business Requirement(s)...........................................................4
Section4: High Level Workflow Diagram................................................5
Section5: Proposed Workflow Solution (Use Cases)...............................6
Section6: Project Features...................................................................7
Section7: Business Rules.....................................................................
Section8: Assumptions/ Questions/ Clarifications.................................12
Section9: Project exclusions................................................................12
Section10: Impact Analysis..................................................................13
Section11: Test Plan..........................................................................14
Section12: Appendixes.......................................................................14

Deleted: 1
Deleted: 3
Formatted: Tabs: Not at: 8.99"
Field Code Changed
Deleted: 12
Deleted: 14
Deleted: 14
Deleted: 13
Deleted: 15
Deleted: 14
Deleted: 16
Deleted: 14
Deleted: 16

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

Page 3

D-000035

# MEDIABANK

## Section: Business Requirement(s)

**Requirement 1.0 PHASE 1:** EA numbers (BA for OX) are input into the UDEF 1 field for all media types except those in current system where an upload is done to insert the EA numbers. In these cases the file would need to be uploaded into OX for all media types to import the EA numbers into UDEF 1 on the Estimates for billing purposes. The EA number should be visible to all users on the estimate, but should not be editable. It should not be able to be edited by anyone other than the upload or special user role (Ad Ops/Super Admin, etc).

**Requirement 2.0 PHASE 1:** PO Numbers should populate UDEF 2 on all estimates for all media types. SMG receives a file from GM's RTP1 system with the numbers after the electronic EA has completed the approval process. (These files are generated from SMG's Planning system). The PO numbers must then be uploaded into the execution system in order for them to be included in the invoice file (bill) that also goes into GM's RTP1 system. A Line Item number is assigned by RTP1 (ALWAYS Line Item #1 but not required on the invoices). If the PO number is visible to all users on the estimate, it should not be editable. It should not be able to be edited by anyone other than the upload or special user role (Ad Ops/Super Admin, etc).

**Requirement 3.0 PHASE 1:** Client account numbers must be present on the bills therefore, if they cannot be included automatically by including them in the billing profile, they will need to be added as UDEF3.

> **Deleted:** Do we want to indicate that once an EA is applied via upload that it cannot be changed - as indicated below

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbkg.com

Page 4



D-000036



# MEDIABANK

## Section4: High Level Workflow Diagram



Need to be able to review all information prior to billing. Where UDEF1 and UDEF2 may be missing information. This will be addressed using an existing report that displays UDEF fields.

©2006 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbng.com

Page 5

D-000037



**MEDIABANK**

## Section7: Proposed Workflow Solution (Use Cases)

Workflow 1.0. To address functional requirement 1.0. The Expense Authorization (EA) numbers will be manually entered into UDEF 1 when Estimates are opened except for those in the Legacy Network System a file upload will be required to insert the EA numbers. Why? What makes network different from other media in this regard? I sent a message to Dawn asking for the clarification.

Description of this proposed process:

a. User opens a new Estimate and either manually enters the EA number into UDEF1 OR leaves the UDEF1 blank for later importing of the Legacy Network file.

b. If field will be populated by file upload, required fields are :
   1) Client
   2) Product
   3) Estimate ID
   4) EA Number

c. The EA field must be read only or only editable by defined role(s). Users should not have the ability to edit any EA number that has been uploaded into UDEF1.

d. If EA (UDEF1) is missing from the Estimate, Estimate should not bill.

Workflow 2.0 To address functional requirement 2.0. The PO number must be uploaded into UDEF2 from GM's RTP1s system.

Description of this proposed process:

a. SMG receives a file from GM's RTP1s System after the EA has completed the approval process and generated the PO numbers.

b. The PO numbers must be uploaded into the Estimate UDEF2 field for inclusion on the invoices.
   a. Billing format must include Line Item 1 on all invoices

c. The PO field must be read only or only editable by defined role(s). Users should not have the ability to edit the PO number in UDEF2.

d. If PO number is missing from the Estimate, Estimate should not bill.

Workflow 3.0 To address functional requirement 3.0. The Client Account Number must be present on the bills (electronic or paper). Client Account Number should be UDEF3.

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbvg.com

Page 6

D-000038

*(margin annotations)* Deleted: DDS · Deleted: Netpak · Deleted: Network · Deleted: Netpak · Formatted: Bullets and Numbering · Deleted: sent to be confirmed by Dawn Bigelow. ¶ · Formatted: Bullets and Numbering



**MEDIABANK**

## Section6: Project Features

**Feature 1.0.0     Estimate – UDEF1 EA Number**
All of the functionality described in this feature will occur in all Estimates across all media types. Where UDEF1 is uploaded the field is marked as such (grayed out, for example), but should be editable by specified user role(s).

**Deleted:** grayed

**Feature 2.0.0     Estimate – UDEF2 PO Number**
All of the functionality described in this feature will occur in all Estimates across all media types.  UDEF2 is uploaded into the Estimate from RTP₁ file from GM and is not editable by users, but should be editable by specified user role(s).  (See below screenshot).

**Deleted:** above

**Deleted:** ¶

Feature 3.0.0     Estimate – UDEF3 CLIENT ACCOUNT Number

©2009 MediaBank, LLC.  All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue  |  Suite 850  |  Chicago, IL  60610  |  www.mbwg.com

D-000039



# MEDIABANK

**Deleted:** and

**Deleted:** is defined via

**Deleted:** a

**Formatted:** Normal, Indent: Left: 0.25"

Estimate UDEF1, UDEF2 and UDEF3 (Where: ROF=EA, COST CENTER=PO# and COST ELEMENT =CLIENT ACCOUNT NUMBER)



Feature 1.o. RTP1 File Specification for UDEF1

UDEF1 will be populated by file upload from the GM system, where EA = UDEF3. We will need to upload based on the fields in below sample for all media types except digital, since digital Estimates do not require product.

©2009 MediaBank, LLC. All rights reserved.

This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue  |  Suite 850  |  Chicago, IL  60610  |  www.mbkgs.com

D-000040

# MEDIABANK

Feature 1.9. Sample format used to get the EA numbers into Legacy.

GMP.EA.DEC08File1.txt - Notepad

File Edit Format View Help

```
CODE          Client   Product   Est   EA Number       Next Record
ITMLHCHAN     GMR      BD        22    08-10-BD-20      SKIP
ITMLHCHAN     GMR      ML        22    08-11-ML-20      SKIP
ITMLHCHAN     GMR      VS        22    08-16-VS-20      SKIP
ITMLHCHAN     GMR      VS        24    08-16-VS-20      SKIP
ITMLHCHAN     GMR      VSH       22    08-16-VS-20      SKIP
ITMLHCHAN     GMR      GK        22    08-18-GK-20      SKIP
ITMLHCHAN     GMR      GS        22    08-18-GS-20      SKIP
ITMLHCHAN     GMR      PD        22    08-20-PD-20      SKIP
ITMLHCHAN     GMR      SB        22    08-21-SB-20      SKIP
ITMLHCHAN     GMR      HV        22    08-23-HV-20      SKIP
ITMLHCHAN     GMR      CB        24    08-35-CB-20      SKIP
ITMLHCHAN     GMR      CBA       24    08-35-CB-20      SKIP
ITMLHCHAN     GMR      CBH       23    08-35-CB-20      SKIP
ITMLHCHAN     GMR      CE        22    08-35-CE-20      SKIP
```

Formatted: Highlight

Formatted Table

Deleted: ¶
The information GMRW currently pulls into to the invoice name and Header comments/fields per the GM RTF.

Invoice Spec:

Invoice Name

Activity Year
Client Name
Product Name

Header Comments Field
Estimate number
Estimate Name
Month of Service
Product Name

In both fields each of the pieces separated by a ¶ ¶
1MY=FFile ⌐ sample file Layout ⌐ ⌐

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

Page 9

D-000041



**MEDIABANK**

Feature 2. o. RTP1 File Specification for UDEF2

UDEF2 will be populated by file upload from the GM system, where PO = UDEF2. We will need to upload based on the fields in below sample for all media types except digital, since digital Estimates do not require product. Line Item No. 1 must be included on all invoices that are generated.

Feature 2. o. Sample format for Net and Print used to get the PO numbers into Legacy

**print/2009 Latest Estimate\01 20090117.txt - Notepad**
File  Edit  Format  View  Help

```
Client/Product     PO NO.          Line Item NO.
ITMLHADOI  MLT XQ  910040065139    00001
ITMLHADOI  MLT XQ  980040065139    00001
ITMLHADOI  MLT XZ  910040064811    00001
ITMLHADOI  MLT XZ  980040064811    00001
ITMLHADOM  GCC RC  910040064700    00001
ITMLHADOM  GRP DX  910040064617    00001
ITMLHADOM  MLT XQ  910040064805    00001
ITMLHADOM  MLT XZ  910040064906    00001
ITMLHADOO  MLT XQ  910040065138    00001
TLR*
```

**net\2009 Latest Estimate\01 20090115.txt - Notepad**
File  Edit  Format  View  Help

```
Client/Product     PO NO.           Line Item NO.
ITMLHADON  GM3 DR  1020040065160    00001
ITMLHADON  GM3 DR  1020040065160    00001
ITMLHADON  GM3 DR  1060040065160    00001
ITMLHADON  GM3 DR  1100040065160    00001
ITMLHADON  GM3 DR  1110040065160    00001
ITMLHADON  GM3 DR  1120040065160    00001
ITMLHADON  GM3 DR  1130040065160    00001
ITMLHADON  GM3 DR  1300040065160    00001
ITMLHADON  GM3 DR  1320040065160    00001
ITMLHADON  GM3 DRA  1140040065160   00001
ITMLHADON  GM3 DRH  1160040065160   00001
ITMLHADON  GM3 SB  91 0040065174    00001
ITMLHADON  GM3 SD  91 0040077029    00001
TLR*
```

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mdiag.com

Page 10

Deleted: 3
Deleted: 005
Deleted: 4

D-000042

# MEDIABANK

Feature 3. o. RTP> File Specification for UDEF3

UDEF3 will be either populated by uploaded data or manually entered by the user.. Client Account Number = UDEF3. I have email out to Dawn Biglow to confirm if this can be consistent for all clients.  We can leave UDEF3 as User Specified if there is another way to get the Client Account number on all invoices.

## Section 7:  Business Rules

a.  UDEF3 should be able to be uploaded or manually entered by the user.
b.  UDEF3 should be an uploaded number only and should not be editable except for defined user role(s).
c.  UDEF3 may need to be Client Account Number or may be able to be user defined by client.  If is Client Account Number, then UDEF1, UDEF2, and UDEF3 are constant across all media types for all clients for GMPW agency.
d.  Bills cannot be generated for any Estimates that are missing EA or PO numbers in UDEF1 or UDEF2.  This will also apply to UDEF3 in the event the Client Account Number will not print on the bill without inclusion as UDEF3.

Deleted: or the definable

Deleted: but

Deleted: 4

Deleted: generated

©2009 MediaBank, LLC.  All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue  |  Suite 850  |  Chicago, IL  60610  |  www.mbng.com

D-000043



**MEDIABANK**

## Section8: Assumptions/ Questions/ Clarifications

*Section 8.0.1  Assumptions*

1. All estimates for all clients for all media types must include the above information in order to bill.

*Section 8.0.2  Questions*

1. For EA numbers Dawn Biglow stated that they will be manually entered on Estimate except for Network – why are these uploaded and what makes them different from other media types?
2. Where does the client account number come from?
   a. Can we add it to UDEF1 if it's not supported on the invoice otherwise? `[Formatted: Bullets and Numbering]`
   b. Will there be times when UDEF1 needs to be anything other than the Client Account Number?
   c. Will we need to upload this or can it be manually entered?
   d. Where do these account numbers come from? `[Deleted: Netook]`
3. For digital – estimates do not contain production information – will GMPW be creating a separate estimate for each product?
4. Dawn stated that they need to create the estimate IDs even for digital – is this something that can be custom developed? Otherwise, how will we get the Estimate IDs for digital buys into GMPWs system for importing the EA and PO in OX?

*Section 8.0.3  Clarifications*

1.

## Section9: Project exclusions

This project should contain features out of scope.

1. UDEF1 must allow for manual entry or uploaded data from Legacy Network. `[Deleted: Netook]`
2. UDEF2 should not allow editing by the "normal" user.

600 West Chicago Avenue  |  Suite 850  |  Chicago, IL  60610  |  www.mbvg.com

©2009 MediaBank, LLC.  All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000044

# MEDIABANK

## Section 10: Impact Analysis

| Area to consider | Requested Changes? | | Impact Analysis |
|---|---|---|---|
| Security | ☒ Yes | ☐ No | Role that allows for editing UDEF2 (possibly 1 as well) |
| Workflow change | ☒ Yes | ☐ No | Estimate uploading of EA and PO numbers |
| GUI change | ☐ Yes | ☒ No | |
| File Imports/Exports | ☒ Yes | ☐ No | Legacy Network file for UDEF1, RTP1 file for UDEF2 |
| EDI's | ☐ Yes | ☒ No | |
| History/Audit Trail | ☒ Yes | ☐ No | Possibly track the user who manually changes UDEF1 or UDEF2 |
| Admin Settings/Flags (Agency or Client level) | ☒ Yes | ☐ No | Flag indicating that UDEF1 or UDEF2 missing from the Estimate once billing is trying to be generated |
| Placement Groups | ☐ Yes | ☒ No | |
| Client Billing (Live Bills) | ☒ Yes | ☐ No | UDEF1 and UDEF2 required on estimate to bill client. |
| Cost Audit (Monthly/Total) | ☐ Yes | ☒ No | |
| AdServing (DFA, Performance data) | ☐ Yes | ☒ No | |
| Reports | ☒ Yes | ☐ No | Need to 'Flag' items that are missing either UDEF1 or UDEF2 |
| Vendor Invoices (Coding, Matching, Bottom Lining, Reversing, Rejecting, Deleting, Credit Memo, Cash Receipt) | ☐ Yes | ☒ No | |

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbkg.com

Page 13

**Deleted: Netoak**



D-000045


MEDIABANK

## Section 11: Test Plan

| TASK | DETAILS | SECURITY / ROLE | ASSIGNED TESTERS | PRER EQUI SITES / DATA REQUIRED |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |

## Section 12: Appendixes

This section should include:

1. sample reports received from client
2. "GUI specs" created by Andrew with gui events and attributes

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

Page 14

D-000046

| Page 9: [1] Deleted | pverkuilen | 2/9/2009 3:13:00 PM |
|---|---|---|

The information GMPW currently pulls into to the Invoice name and Header comments fields per the GM RTP1 Invoice Spec.

Invoice Name:

Activity Year
Client Name
Product Name

Header Comments Field:
Estimate number
Estimate name
Month of Service
Product Name

In both fields each of the above is separated by a / .

## 'INV e-File' sample file Layout:

| |
|---|
| Header record (rec_type 'H') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
| Header record (rec_type 'H') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
| |
| Header record (rec_type 'H') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
|       Item record (rec_type 'I') |
| Header record (rec_type 'H') |
|       Item record (rec_type 'I') |

Note:
Orphan header records (header records with no item records) are considered to be erroneous.
Orphan item records (item records with no header records) are considered to be erroneous.
Blank records are ignored.

------------------------------------------------Page Break------------------------------------------------

## 'INV e-File' Record Specifications:

| Field ID | Data Type | Start | Occurrence | Corresponding PO | Comment |
|---|---|---|---|---|---|

D-000047

|  |  | Pos | Per Group | XML Tag |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Header Record – type 'H' |  |  | One (1) |  |  |
| rec_type | char [1] | 1 |  |  | 'H' for header record |
| SAP_vendor_id | char [10] | 2 |  | E1EDKA1.PARTN | SAP vendor ID. Assigned when AOR initially set-up in SAP. |
| Vendor_invoice_id | char [9] | 12 |  |  | Vendor internal invoice number |
| Invoice_date | numc[8] | 21 |  |  | Format – ccyymmdd |
| Document_type | char [1] | 29 |  |  | 'I' – invoice<br>'C' – credit memo |
| Invoice_name | char [40] | 30 |  |  | Invoice name – could be project estimate title |
| header_comments | char[255] | 70 |  |  | Comments – free form text |
| Item Record – Type 'I' |  |  | Many (N) |  |  |
| rec_type | char [1] | 1 |  |  | 'I' – line item |
| Seq_number | numc[4] | 2 |  |  | Start with '0001' for the first invoice item record. Increment by 1 for subsequent invoice item records |
| SAP_purchase_order_number | numc[10] | 6 |  | E1EDK02.BELNR | Right justified. Left zero padded. e.g. 0005551234 |
| SAP_purchase_order_line | numc [5] | 16 |  | E1EDP01.POSEX<br>Note: there is one E1EDP01 for each line item | Corresponding PO line item - e.g. 00001 |
| Price | dec [13] | 21 |  | E1EDP01.MENGE | Total amount invoiced against this line-item. e.g. 123.45 (absolute value) |
| payment_terms | char [4] | 34 |  | E1EDK01.ZTERM | Terms of payment if different from vendor master. Most vendors have 20 terms, so this field will be "20 " or blank since "20" is already setup as the default in the vendor master.<br><br>"I" should be used in cases where immediate terms are required and the field should be filled as "I   ".<br><br>This field consists of 4 characters |

D-000048

| | | | | | and 3 spaces must come after the term code when the term is one character. |
|---|---|---|---|---|---|
| Comments | char [160] | 38 | | | Comments – free form text |

All fields are required except:
    Payment_terms is required only if it is different than what was set up in the vendor master. Prior to
        changing your payment terms, please contact your GM Marketing/Finance Support person.
    Comments at the Item Record level.
    Invoice_name and header comments are required fields.

D-000049



# MEDIABANK

## Functional Specification: MediaBank O|X

| Spec ID: | PM /Owner: | Version: |
|---|---|---|
| GMPWD05 | Penny VerKuilen | 0.6 |

**Client Spec Lead:**
Dawn Biglow
Shannon Andre-Harper

Feature Name: Upload PO from RTP1 (Digital and Analog)



EXHIBIT
D 15
2-25-10 PE

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbvg.com          Page 1

D-000050



**MEDIABANK**

## Section 1: VERSION

| VERSION | REVISION DATE | REQUESTED BY | AUTHOR | CHANGE DETAILS |
|---|---|---|---|---|
| 0.1 | 1/23/2009 | | Penny VerKuilen | Initial specification details. |
| 0.2 | 2/4/2009 | | Penny VerKuilen | Revised details based on feedback from Dawn Biglow and MBOX development team. |
| 0.3 | 2/20/2009 | | Penny VerKuilen | Revised details based on spec review with Dawn Biglow and Shannon Andre-Harper. |
| 0.4 | 2/25/2009 | | Penny VerKuilen | Revised details based on info from development team, Dawn Biglow and Shannon Andre-Harper. |
| 0.5 | 3/3/2009 | | Penny VerKuilen | Revised details based on more info from development team and Dawn Biglow. |
| 0.6 | 3/18/2009 | | Penny VerKuilen | Revised details for development clarification on file formats and functionality. |

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000051



**MEDIABANK**

## Section2: Table of Contents

Section3: Business Requirement(s) ......................................................... 4

Section4: High Level Workflow Diagram .............................................. 6

Section5: Proposed Workflow Solution (Use Cases) ......................... 7

Section6: Project Features ....................................................................... 9

Section7: Business Rules ........................................................................ 13

Section8: Assumptions/ Questions/ Clarifications ......................... 15

Section9: Project exclusions................................................................. 16

Section10: Impact Analysis .................................................................... 17

Section11: Test Plan................................................................................. 18

Section12: Appendixes ............................................................................ 18

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue ¦ Suite 850 ¦ Chicago, IL 60610 ¦ www.mbxg.com

D-000052



# MEDIABANK

## Section3: Business Requirement(s)

Summary of Upload to RTP1 System:   SMG receives a file from GM's RTP1 system with the numbers after the electronic EA has completed the approval process. (These files are generated from SMG's Planning system). The PO numbers must then be uploaded into the execution system in order for them to be included in the invoice file (bill) that also goes into GM's RTP1 system. If the PO number is visible to all users on the estimate, it should not be editable.

**Requirement 1.0 PHASE1:**   Done by Analog.  EA numbers from file created by SMGGM are uploaded into UDEF1, estimate level for Network media, and manually entered into the UDEF1 field for Spot, Print and Digital media. The EA number should be visible to all users on the estimate, and needs to allow for both manual entry and uploaded entries depending on client. UDEF1 will be stored in the existing database structures for Network, Spot and Print at the product/estimate level, and for Digital at the estimate level across all products.  The import will skip records that fail validation and will upload items that pass the validation.  For example, if the client code or estimate code is not valid.  These and other exceptions will all be listed in an exception report that will also include the line number with the error.  The imported files will be stored historically on the system, which will allow the user to view previously imported files, will show who performed the import and allow access to the file to fix and upload revised data fields.

**Requirement 2.0 PHASE2:**   Allow user to manually create Digital estimate ID prior to PO number upload from the PO RTP1 system file.  This will allow the user to manually create the estimate number.  SMGGMs estimate numbers are numeric only and consist of two to three digits.  The estimate must be able to be duplicated across clients and products in digital as it is in analog.  This user generated estimate number would appear on all bills, in the drop down in bill issuance and reporting.

**Requirement 3.0 PHASE 1:**   Done by Analog.  PO number must be uploaded into UDEF2 on all estimates for all media types but should not be editable by anyone other than the upload or specified user role.  Within the estimate record security must be customized for the UDEF field.  The fields will contain client, product, estimate and PO number.  Digital will skip the product column since digital estimates do not support product.  The estimate must remain editable at the name, dates, UDEF1 and potentially UDEF3.  The import will skip records that fail validation and will upload items that pass the validation.  For example, if the client code or estimate code is not valid.  These and other exceptions will all be listed in an exception report, which will also include the line number with the error.  The imported files will be stored historically on the system, which will allow the user to view previously imported files, will show who performed the import and allow access to the file to fix and upload revised data fields.  UDEF2 will be stored in the existing database structures for Network, Spot and Print at the product/estimate level, and for Digital at the estimate level across all products.

600 West Chicago Avenue ¦ Suite 850 ¦ Chicago, IL  60610 ¦ www.mixxg.com

©2009 MediaBank, LLC.  All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000053

# MEDIABANK

**Requirement 4.0 PHASE1:**

****SMGGM can create the legacy file output to fit the requirements to get the PO into MBOX UDEF2 at estimate level for all media types.****

New setting at Client level to require UDEF1 entry for all media as specified by the client EA required checkbox and UDEF2 entry at Bill Generation. This will be handled in the Print Billing Profile for print and digital and within Network Billing Profile and Spot Billing Profile for network and spot.

**Requirement 5.0 Phase1:**

Client account numbers should be stored at the product level within different media types. Check with M01 for impact. This is for paper billed clients only. Bills should reflect estimate level commission on all bills.

**Requirement 6.0 Phase 1:**

Add functionality to restrain roles for estimate access for digital media. Digital doesn't have role specific functionality in place. Anyone access to view/edit has access. New user role should allow specific user role to create/edit/upload along with a role that will allow a buyer to create estimate, but restrict them from uploading. The estimates must be accessible to users because they manually enter UDEF1 – EA Number for all clients that are not populating UDEF1 from file upload.

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000054

# MEDIABANK

## Section4: High Level Workflow Diagram



600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000055



# MEDIABANK

## Section5: Proposed Workflow Solution (Use Cases)

Workflow 1.0. To address functional **requirement 1.0.** The Expense Authorization (EA) numbers will be manually entered into UDEF 1 when estimates are opened except for Network files, a file upload will be required to insert the EA numbers for all Network files. The EA (UDEF1) Import application will have no filters. The user will select the execute import button and the system will display a dialog asking for the path to the file. The user can also browse their desktop to select the file. This is ONLY for the Network system. File format will be tab delimited or fixed. (confirming with client)

Description of this proposed process:

a. User opens a new estimate in MBOX and either manually enters the EA number into UDEF1 OR leaves the UDEF1 blank for later importing of the file based on client profile. These will be uploaded for Network media files only.

b. If field will be populated by file upload, required fields are :
   1) Client
   2) Product
   3) Estimate ID/Broadcast year
   4) EA Number (This is from RTP1 system).

c. The EA field must be read only where uploaded (Network only) and only editable by defined role(s). Users should not have the ability to edit any EA number that has been uploaded into UDEF1.

d. If EA number is uploaded and is missing, should not be billed in some cases. This will be a client level setting that can be turned on or off.

Workflow 2.0. To address functional **requirement 2.0.** Allow user to manually create Digital estimate ID prior to uploading the file from RTP1 system (this is for digital media).

Description of this proposed process:

a. User opens a new estimate in MBOX and manually enters the estimate number.

b. Once the estimate number exists in MBOX as it does in RTP1, RTP1 file can be uploaded to populate PO field. (UDEF1 and/or UDEF2)

Workflow 3.0. To address functional requirement 3.0. The PO number must be uploaded into MBOX UDEF2 from GM's RTP1 system for all media types. The PO (UDEF2) Import application will only have a required system filter. A combo box containing the following options: Digital, Print, Network, and Spot. The user will be required to select one system when performing the import. The user will select the execute import button and the system will display a dialog box asking for the path to the file. The user can also browse their desktop to select the file. File format will be tab delimited or fixed. (confirming with client)

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000056



# MEDIABANK

Description of this proposed process:

a. RTP1 file must include a field for the estimate number in order for MBOX to match it to the correct estimate.
b. The PO numbers must be uploaded into the estimate UDEF2 field for inclusion on the invoices.
c. The PO field must be read only or only editable by defined role(s). Users should not have the ability to edit the PO number in UDEF2.
d. If PO number is missing from the estimate, estimate should not bill for specified clients.

Workflow 4.0  To address functional requirement 4.0.  Require UDEF2 for specific Client before billing can be generated.  New setting at Client level to require UDEF2 entry at Bill Generation.

Description of this proposed process:

a. Client setting turned on to enforce population of UDEF fields
b. User creates estimate
c. UDEF fields populated with upload
d. Agency setting turned on to enforce population of UDEF fields
e. User generates billing receives error message.  The error message will most likely be an email with a pdf or xls file with specific details.  If UDEF fields 1 or 2 are empty (depending on client setting for UDEF1 and UDEF2 fields). Error report should generate .
f. For some clients UDEF1 'EA' is required, if functionality from workflow 1.0 is checked, if this is empty receive an error and does not bill.

Workflow 5.0 To address functional requirement 5.0.  Client account numbers should be stored at the product level within different media types for paper billed clients.  ***MediaBank to check for M01 impact.***

Workflow 6.0 To address functional requirement 6.0.  Add functionality to restrain roles for estimate access. Digital doesn't have role specific functionality in place. Anyone access to view/edit has access.  The estimates must be accessible to users because they manually enter UDEF1 – EA Number for all clients that are not populating UDEF1 from file upload.

Description of proposed process:

a. Create either a specific role for estimate access/edits/uploads OR restrain estimate access to a specific user role.  ****Need clarification from SMGGM whether this can be limited to specific user role or a function added to user security matrix.****

©2009 MediaBank, LLC.  All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue  |  Suite 850  |  Chicago, IL  60610  |  www.mbxg.com

D-000057



# MEDIABANK

## Section6: Project Features

**Feature 1.0.0    Estimate – UDEF1 EA Number**

Analog development. All of the functionality described in this feature will occur only in estimates for clients where 'Require EA' is turned on for client. This is for all analog media types. Where UDEF1 is populated with upload of EA file, the field is marked as such (grayed out, for example), but should be editable by specified user role(s) and not required to generate all client billing, rather specific client bills based on the billing profile for appropriate system.

**Feature 2.0.0    Add ability for user to create estimate and assign estimate ID prior to RTP1 file upload within digital system to populate UDEF2 (PO number).** For all analog media this is not an issue. Current functionality supports the creation of estimate IDs. For digital system, MediaBank will need to allow the user to manually enter the estimate number. This is required feature in order to upload the RTP1 file in digital system. This will either allow user generated estimate ID number, or an additional field that user can enter the estimate number. MediaBank development to confirm which way this will be handled.

**Feature 3.0.0    Estimate – UDEF2 PO Number**

Analog development. All of the functionality described in this feature will occur in all estimates across all media types. UDEF2 is uploaded into the estimate from RTP1 file from GM and is not editable by users, but should be editable by specified user role(s). (See below screenshot). Where UDEF2 is populated with the upload of PO file, the field should be editable and uploadable by specified user role(s) and required at bill generation based on the billing profile for the appropriate system.

**Feature 4.0.0    New setting for client before billing can be generated that will always require UDEF2 and sometimes, based on client, require UDEF1 entries to exist prior to bill generation.** The Billing Profile for each media type will determine the requirements of none, EA, PO or both within each media type's billing profile screen. Digital determination will be based on the Print Billing Profile.

**Feature 5.0.0    Store client account number at the product level within different media types for paper billed clients.** MediaBank checking M01 for Impact.

**Feature 6.0.0    Add functionality to restrain roles at estimate access.** Super role will allow for editing/uploading the required estimate fields, whereas the standard role will allow user to create new estimates and add UDEF1 but restrict editing UDEF2 or uploading UDEF1 or UDEF2.

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000058



# MEDIABANK

**Feature 1. o. RTP1 File Specification for UDEF1**

UDEF1 will be populated in Network media by file upload from the GM system, where EA = UDEF1. It will be manually entered by users in all other media types if necessary.

**Feature 1. o. Sample format used to get the EA numbers into Legacy. This file format can be defined to upload the information into MBOX.**

```
GMP EA DECOBFile1.txt - Notepad
File  Edit  Format  View  Help
CODE        Client  Product  Est  EA Number     Next Record
ITM1HCHAN   GMR     BD       22   08-10-BD-20   SKIP
ITM1HCHAN   GMR     ML       22   08-1-ML-20    SKIP
ITM1HCHAN   GMR     VS       22   08-16-VS-20   SKIP
ITM1HCHAN   GMR     VS       24   08-16-VS-20   SKIP
ITM1HCHAN   GMR     VSH      23   08-16-VS-20   SKIP
ITM1HCHAN   GMR     GK       22   08-18-GK-20   SKIP
ITM1HCHAN   GMR     GS       22   08-18-GS-20   SKIP
ITM1HCHAN   GMR     PD       22   08-20-PD-20   SKIP
ITM1HCHAN   GMR     SB       22   08-21-SB-20   SKIP
ITM1HCHAN   GMR     HV       22   08-23-HV-20   SKIP
ITM1HCHAN   GMR     CB       22   08-35-CB-20   SKIP
ITM1HCHAN   GMR     CBA      24   08-35-CB-20   SKIP
ITM1HCHAN   GMR     CBH      23   08-35-CB-20   SKIP
ITM1HCHAN   GMR     CE       22   08-35-CE-20   SKIP
```

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com      Page 10

D-000059



# MEDIABANK

**Feature 2. o. Allow users to manually create Digital Estimate number.**

This functionality exists in the analog system but not within digital. Digital system needs to allow the user to manually assign the estimate number within the estimate screen. The estimate number would be entered in the current estimate number field and saved there or an additional field can be added to estimate screen for input of the estimate number.



©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

Page 11

D-000060



MEDIABANK

Feature 3,o PO Number uploaded into UDEF2

UDEF2 will be populated by file upload from the GM system, where PO = UDEF2. We will need to upload based on the fields in below sample for all media types except digital, since digital estimates do not require product. Client will need to add a column for estimate number so that MBOX can map the PO to the correct estimate.

Feature 3. o. Sample format for Net and Print used to get the PO numbers into Legacy. This can be customized to MediaBank format for upload.

**print2009 Latest Estimate0120090117.txt - Notepad**
File  Edit  Format  View  Help

| Client/Product | | PO No. | Line Item No. |
|---|---|---|---|
| ITMLHADDI | MLT XQ | 91004065139 | 00001 |
| ITMLHADDI | MLT XQ | 98004065139 | 00001 |
| ITMLHADDI | MLT X2 | 91004064811 | 00001 |
| ITMLHADDI | MLT X2 | 98004064811 | 00001 |
| ITMLHADDI | MLT X2 | 91004064700 | 00001 |
| ITMLHADDM | GCC RC | 91004064617 | 00001 |
| ITMLHADDM | GRP DK | 91004064805 | 00001 |
| ITMLHADDM | MLT XQ | 91004064806 | 00001 |
| ITMLHADDM | MLT X2 | 91004065138 | 00001 |
| ITMLHADDO | MLT XQ | | |
| TLR* | | | |

**net2009 Latest EstimateR0120090115.txt - Notepad**
File  Edit  Format  View  Help

| Client/Product | | | PO No. | Line Item No. |
|---|---|---|---|---|
| ITMLHADDN | GM3 | DR | 1020040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1040040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1060040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1120040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1120040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1200040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1380040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1140040065160 | 00001 |
| ITMLHADDN | GM3 | DR | 1320040065160 | 00001 |
| ITMLHADDN | GM3 | DRA | 1140040065160 | 00001 |
| ITMLHADDN | GM3 | SRH | 1160040065160 | 00001 |
| ITMLHADDN | GM3 | SB | 91004058374 | 00001 |
| ITMLHADDN | GM3 | SD | 91004057029 | 00001 |
| TLR* | | | | |

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000061

MEDIABANK

**Feature 4. o.** New setting at Client level to require UDEF1 and UDEF2 to be populated for selected clients before client billing can be generated.

**Feature 5. o.** Client account numbers should be stored at the product level within different media types. MediaBank checking the M01 impact.

**Feature 6. o. Add functionality to restrain estimate access.**

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000062



## MEDIABANK

## Section7: Business Rules

a. UDEF1 should be able to be uploaded or manually entered by the user and not always required to generate client billing. Requirement set at the media billing profile (for digital this is based on the print billing profile.)

b. UDEF2 should be an uploaded number only and should not be editable except for defined user role(s).

   a. Client can provide any output format MediaBank needs to complete upload of both EA (UDEF1) and PO (UDEF2)

c. Bills cannot be generated for any estimates that are missing PO numbers for some clients. (Paper invoiced clients don't require this info.)

d. Client Account numbers must exist on the paper bills.

e. The import will skip records that fail validation and will upload items that pass the validation. The exception will be listed in an exception report that will include the line number and the error message. The file will be downloadable by user in order to update and upload corrected error fields.

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

D-000063

# MEDIABANK

# Section8: Assumptions/ Questions/ Clarifications

## Section 8.o.1 Assumptions

1. Estimates for specific clients must include both UDEF1 and UDEF 2 in order to bill.

## Section 8.o.2 Questions

1. Will upload files be tab delimited or fixed format?

## Section 8.o.3 Clarifications

1.

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

Page 15

D-000064

# MEDIABANK

## Sectiong: Project exclusions

This project should contain features out of scope.

1. UDEF1 must allow for manual entry or uploaded data from Legacy Network.
2. UDEF2 should not allow editing by the 'normal' user.

600 West Chicago Avenue | Suite 850 | Chicago, IL 60610 | www.mbxg.com

©2009 MediaBank, LLC. All rights reserved.
This document is the proprietary and confidential property of MediaBank, LLC and may not be copied or reproduced in any form without its express written permission.

D-000065